UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF SOUTH CAROLINA
CHARLESTON DIVISION

| | |
|---|---|
| ELVIS MOODIE, RAYON FISHER, DESMOND ELLIS, and KEISHA COLLINS-ENNIS, on behalf of themselves and all others similarly situated, <br><br> Plaintiffs, <br><br> v. <br><br> KIAWAH ISLAND INN COMPANY, LLC, d/b/a KIAWAH ISLAND GOLF RESORT, <br><br> Defendant. | Case No. 2:15-cv-01097-RMG |

## DECLARATION OF JAMES KNOEPP

1. I am the General Counsel and a Senior Supervising Attorney at the Southern Poverty Law Center and one of Plaintiffs' attorneys (and Class Counsel) in this matter. During the time period that is relevant for purposes of this motion I was the Deputy Legal Director and a Senior Supervising Attorney for the Southern Poverty Law Center's Immigrant Justice Project.

2. I am admitted to practice in the state courts of the Commonwealth of Virginia (currently on inactive status) and the states of Georgia and South Carolina, the federal courts of the Eastern and Western Districts of Virginia, the federal courts of the Northern and Middle Districts of Georgia, and the United States Court of Appeals for the Eighth, Ninth, and Eleventh Circuits. I earned my Juris Doctor Degree, *cum laude*, from Loyola of Los Angeles Law School in 1998, and was admitted to practice in the state of Florida the same year. I was admitted to practice in the Commonwealth of Virginia in 2001, the state of Georgia in 2009, and the state of South Carolina in 2016.

3. I currently serve as the Southern Poverty Law Center's General Counsel, where I have worked since July, 2008. I also work as a Senior Supervising Attorney in SPLC's Immigrant Justice Project. Prior to my employment at the Southern Poverty Law Center, I was

1

the Litigation Director for the Legal Aid Justice Center in Charlottesville, Virginia from 2006 until 2008. Between 2003 and 2006 I worked as a Staff Attorney and later as Legal Director of the Virginia Justice Center for Farm and Immigrant Workers, a project of the Legal Aid Justice Center. I have also worked as a Staff Attorney for the Virginia Farmworkers Legal Assistance Project from August 2000 to March 2002. Prior to that position I was a Skadden, Arps, Slate, Meagher, and Flom fellowship recipient where I worked with Florida Legal Services, Inc.'s Migrant Farmworker Justice Project in Belle Glade, Florida. I held that position from August 1998 to August 2000.

4. During my tenure with the Migrant Farmworker Justice Project, the Virginia Justice Center/Legal Aid Justice Center, and now with the Southern Poverty Law Center, I have represented thousands of clients in class action and other litigation.

5. During the course of this litigation, I have kept contemporaneous time records related to my work on this case. Those time records are recorded in SPLC's computerized document management and timekeeping software during the normal course and scope of my work. My time records related to this case are attached to this Declaration as Exhibit A.

6. The time records from our time-keeping system of the paralegal assigned to this case, Carmen Martinez, whom I was responsible for supervising, are attached as Exhibit B to this Declaration.

7. Based on my role as the most senior attorney at SPLC assigned to this case, I have reviewed all of the time records in SPLC's time keeping system related to this litigation. In the exercise of billing judgment, I eliminated some time spent by my SPLC colleagues. Those deletions are reflected in the time keeping charts that are attached to this Declaration in the case of me and Ms. Martinez, or to each person's individual declaration, in the case of Ms. Lapointe and Ms. Rich. I also did not include any time spent by me or Ms. Martinez answering numerous calls from class members related to the settlement, time spent locating and contacting class members who had not submitted claim forms, the bulk of my time spend on the attorneys' fees

motion, or the time I will spend traveling to and attending the upcoming hearing on the motion for final approval of the settlement.

8. I have reviewed SPLC's accounting records related to expenditures on this litigation. In total, SPLC has incurred out-of-pocket expenses totaling $33,013.11 related to this case.

9. I have used Settlement Services, Inc. to serve as a settlement administrator in two other class action settlements—*Rosiles-Perez v. Superior Forestry Services, Inc.*, Case No. 1:06-CV-006 (M.D. Tenn) (three separate distributions to approximately 1,600 class members), and *Perez-Benites v. Candy Brand, LLC*, Case No. 1:07-cv-01048-RTD (W.D. Ark.) (two separate distributions to approximately 725 class members). Based on my experience with Settlement Services' billing rates, my discussions with them, and my knowledge of the paperwork and time that will be necessary to properly process payments to the 231 claiming class members, I estimate that SPLC will spend approximately $15,000 on settlement administration in this case.

10. My office filed an attorneys' fees petition in *Nunag-Tanedo v. E. Baton Rouge Parish Sch. Bd.*, Case No. 8:10-cv-01172-JAK-MLG. That case was pending before the United States District Court for the Central District of California in Los Angeles. In 2013 the court awarded attorneys' fees to the plaintiffs and based the award on a rate of $500 per hour for my work on the case.

Pursuant to 28 U.S.C. § 1746 and under penalty of perjury, I declare that the foregoing facts are true and correct to the best of my knowledge.

Executed on December 5, 2016.

_____
James M. Knoepp

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 2/1/2016 | Second chair deposition of B. Perry Woodside III | Knoepp | 4 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 1/12/2016 | Second chair deposition of Ken Tibbetts, including travel time to and from location | Knoepp | 5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 1/18/2016 | Travel time to SC for deposition of Jennifer Bozard | Knoepp | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 1/19/2016 | Travel time from hotel to J. Bozard deposition location | Knoepp | 0.3 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 1/19/2016 | Travel time to Atlanta after deposition of J. Bozard | Knoepp | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 1/19/2016 | Second chair deposition of J. Bozard | Knoepp | 8 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 2/27/2015 | Legal research on SCWPA fourth circuit decision | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/27/2015 | Phone call with Nancy Bloodgood, Michelle Lapointe, and Sarah Rich to discuss case and co-counsel relationship | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/27/2015 | very brief review of draft of complaint | Knoepp | 0.3 | $425.00 | $127.50 | |
| 3/2/2015 | Review and edit complaint | Knoepp | 2.6 | $425.00 | $1,105.00 | |
| 3/4/2015 | email Nancy Bloodgood with copy of draft Complaint for her review | Knoepp | 0.1 | $425.00 | $42.50 | |
| 3/4/2015 | Further revisions to complaint; research on SOL for claims involving federal wages | Knoepp | 1.1 | $425.00 | $467.50 | |
| 3/5/2015 | Further work on finalizing Complaint and related paperwork for filing | Knoepp | 1.5 | $425.00 | $637.50 | |
| 3/6/2015 | Final edits to complaint; send to co-counsel for filing | Knoepp | 0.3 | $425.00 | $127.50 | |
| 3/6/2015 | Meeting with Michelle Lapointe to discuss final edits to Complaint; call with co-counsel to discuss final changes; legal research on SCWPA | Knoepp | 0.8 | $425.00 | $340.00 | |
| 3/6/2015 | Final review of complaint and edits; send to local counsel for review | Knoepp | 0.7 | $425.00 | $297.50 | |
| 3/11/2015 | Review and edit Declaration of Elvis Moodie | Knoepp | 0.2 | $425.00 | $85.00 | |
| 4/24/2015 | Review, edit, and finalize FLSA collective action motion and Rule 23 class certification motion and exhibits | Knoepp | 1.5 | $425.00 | $637.50 | |
| 4/29/2015 | Meeting with Michelle Lapointe and Meredith Stewart to discuss legal arguments in response to MTD | Knoepp | 0.5 | $425.00 | $212.50 | |
| 5/5/2015 | Participate in Rule 26(f) conference | Knoepp | 0.7 | $425.00 | $297.50 | |
| 5/5/2015 | Meeting to prepare for Rule 26(f) conference | Knoepp | 0.8 | $425.00 | $340.00 | |
| 5/7/2015 | Review and edit response to Defendants' motion to dismiss | Knoepp | 0.9 | $425.00 | $382.50 | |
| 5/8/2015 | Review and edit response to Kiawah MTD; legal research re: same | Knoepp | 2.2 | $425.00 | $935.00 | |
| 5/14/2015 | Prepare FLSA notice filing for two opt-in Plaintiffs | Knoepp | 0.2 | $425.00 | $85.00 | |
| 5/18/2015 | Review Defendants' motion in opposition to class certification and FLSA collective action notice; discuss response with Michelle Lapointe | Knoepp | 0.4 | $425.00 | $170.00 | |
| 5/20/2015 | Prepare FLSA opt-in Notice for Albert Livingston | Knoepp | 0.1 | $425.00 | $42.50 | |
| 7/1/2015 | Review and provide edits and comments to Plaintiffs' first RFPs to defendants | Knoepp | 0.4 | $425.00 | $170.00 | |
| 7/1/2015 | Email consultation with G. Schell re Jamaican addresses | Knoepp | 0.2 | $425.00 | $85.00 | |
| 7/1/2015 | Review and provide comments/edits to subpoena to Graybull Gardens | Knoepp | 0.2 | $425.00 | $85.00 | |
| 7/22/2015 | Meet with Sarah Rich and Michelle Lapointe to discuss review and processing of subpoena response from FLECTS | Knoepp | 0.3 | $425.00 | $127.50 | |
| 7/28/2015 | Phone call with C. Blackburn re format for exchanging discovery and list of names for FLSA notice | Knoepp | 0.2 | $425.00 | $85.00 | |
| 7/29/2015 | Read court's order related to FLSA collective action certification | Knoepp | 0.2 | $425.00 | $85.00 | |
| 7/31/2015 | Review and edit defendant's draft of confidentiality agreement/order | Knoepp | 0.5 | $425.00 | $212.50 | |
| 8/5/2015 | Brief review of some of the FLECTS subpoena response documents | Knoepp | 0.3 | $425.00 | $127.50 | |
| 8/5/2015 | Review information re JCLO involvement in employment of Jamaicans on H-2B visas at Kiawah and other locations; emails re subpoena to JCLO | Knoepp | 0.3 | $425.00 | $127.50 | |
| 8/6/2015 | Emails back and forth with opposing counsel regarding proposed confidentiality order | Knoepp | 0.3 | $425.00 | $127.50 | |
| 8/7/2015 | Emails to and from opposing counsel re finalizing Confidentiality order | Knoepp | 0.1 | $425.00 | $42.50 | |
| 8/7/2015 | Discussion with S. Rich re defendant's positions with respect to certain aspects of proposed confidentiality order | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/7/2015 | Review of 2013 names and addresses of potential opt-ins; email to opposing counsel re missing names | Knoepp | 0.3 | $425.00 | $127.50 | |
| 8/7/2015 | Phone call with M. Cherry to discuss issues related to proposed confidentiality order and production of names/addresses | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/10/2015 | Email to defendant's counsel confirming conversation re confidentiality order | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/10/2015 | Phone call with C. Blackburn re providing discovery responses and confidentiality order | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/11/2015 | Brief review of Defendant's answers to first set of interrogatories | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/11/2015 | Review and load FLECTS documents for purposes of production to Defendant | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/11/2015 | Emails to and from opposing counsel re finalizing Confidentiality order | Knoepp | 0.1 | $425.00 | $42.50 | |
| 8/18/2015 | Working with J. Roberts regarding production of documents to Defendant in response to RFPs | Knoepp | 0.4 | $425.00 | $170.00 | |
| 8/18/2015 | Review Plaintiffs' documents for purposes of responding to RFPs from Defendant | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/18/2015 | Consult with M. Lapointe re damages and interrogatory responses | Knoepp | 0.3 | $425.00 | $127.50 | |
| 8/18/2015 | Emails with N. Bloodgood re damages under SCPWA claim | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/19/2015 | Review, edit, and provide comments to draft of response to First Interrogatories and RFPs | Knoepp | 0.7 | $425.00 | $297.50 | |
| 8/19/2015 | Team meeting with S. Rich, M. Lapointe, and C. Martinez to discuss responding to Defendant's discovery requests; report back on my call with Cherrie; discussion of additional documents needed from FLECTS related to costs of providing transportation | Knoepp | 0.8 | $425.00 | $340.00 | |
| 8/19/2015 | Meet with S. Rich to go over how to code documents as responsive or non-responsive to Defendant's RFPs | Knoepp | 0.1 | $425.00 | $42.50 | |
| 8/19/2015 | Phone call with C. Blackburn re: discovery deficiencies in documents Defendant produced last week | Knoepp | 0.3 | $425.00 | $127.50 | |
| 8/23/2015 | Document review of documents produced by Defendants | Knoepp | 1.5 | $425.00 | $637.50 | |

PLAINTIFF'S EXHIBIT A

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 8/24/2015 | Further review of Defendant's ETA submissions and discussion with M. Lapointe re same | Knoepp | 0.5 | $425.00 | $212.50 | |
| 8/24/2015 | Review Court's decision on class certification and discuss with M. Lapointe | Knoepp | 0.4 | $425.00 | $170.00 | |
| 8/25/2015 | Review new FLSA opt-in filing; send to N. Bloodgood for filing | Knoepp | 0.1 | $425.00 | $42.50 | |
| 8/25/2015 | Review legal research on privilege related to production of income tax returns; respond to email from S. Rich re same | Knoepp | 0.3 | $425.00 | $127.50 | |
| 8/25/2015 | Review additional documents provided by Plaintiffs; send email to team re same | Knoepp | 0.2 | $425.00 | $85.00 | |
| 8/25/2015 | Reviewing documents to produce to Defendants; working with J. Roberts on responding to RFPs | Knoepp | 1 | $425.00 | $425.00 | |
| 9/9/2015 | Brief document review of documents produced by Kiawah related to payroll | Knoepp | 0.5 | $425.00 | $212.50 | |
| 9/9/2015 | Discussion with M. Lapointe about preparing privilege log | Knoepp | 0.2 | $425.00 | $85.00 | |
| 9/9/2015 | Review and provide edits on draft of amended complaint | Knoepp | 0.4 | $425.00 | $170.00 | |
| 9/9/2015 | Meeting with M. Lapointe to discuss amendments to complaint and potential claims related to housing charges and transportation charges | Knoepp | 0.2 | $425.00 | $85.00 | |
| 9/14/2015 | Review privilege log draft prepared by M. Lapointe | Knoepp | 0.2 | $425.00 | $85.00 | |
| 9/14/2015 | Phone call with Cherie Blackburn to discuss outstanding discovery issues and amendment to complaint | Knoepp | 0.3 | $425.00 | $127.50 | |
| 9/15/2015 | Review documents produced by Defendants; analyze housing charges | Knoepp | 4 | $425.00 | $1,700.00 | |
| 9/22/2015 | Phone call from C. Blackburn re: our motion to amend complaint; supplemental discovery responses, and streamlining case | Knoepp | 0.2 | $425.00 | $85.00 | |
| 9/22/2015 | Conversation with S. Rich about phone call with C. Blackburn re streamlining case and number of class members | Knoepp | 0.3 | $425.00 | $127.50 | |
| 9/27/2015 | Review documents related to opt-ins and class members produced by Defendant | Knoepp | 2 | $425.00 | $850.00 | |
| 9/28/2015 | Review documents related to opt-ins and class members produced by Defendant | Knoepp | 1.2 | $425.00 | $510.00 | |
| 10/27/2015 | Document review related to deposition prep for four plaintiffs on 11.2.2015 | Knoepp | 1.3 | $425.00 | $552.50 | |
| 10/29/2015 | Document review related to 3(m) violations | Knoepp | 1.4 | $425.00 | $595.00 | |
| 10/30/2015 | Document review and 3(m) analysis regarding housing costs; damages computations to determine if 3(m) violations | Knoepp | 3.2 | $425.00 | $1,360.00 | |
| 11/1/2015 | Review and process for production Elvis Moodie 2014 tax returns; email to C. Blackburn | Knoepp | 0.3 | $425.00 | $127.50 | |
| 11/1/2015 | Travel time to/from meeting with clients for deposition prep session (from hotel) | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/1/2015 | Meet with two class members from the Phillipines to discuss case and claims | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/1/2015 | Meeting and deposition preparation with four clients | Knoepp | 2 | $425.00 | $850.00 | |
| 11/1/2015 | Travel time to Charleston for depositions of four clients | Knoepp | 5.5 | $425.00 | $2,337.50 | |
| 11/2/2015 | Travel time to return to Atlanta following four client depositions in Charleston | Knoepp | 5.5 | $425.00 | $2,337.50 | |
| 11/2/2015 | Meeting with C. Blackburn following depositions to discuss discovery issues and week payroll issues | Knoepp | 0.4 | $425.00 | $170.00 | |
| 11/2/2015 | Travel time from hotel to pick up clients and travel to deposition location | Knoepp | 0.6 | $425.00 | $255.00 | |
| 11/2/2015 | Depositions of four clients | Knoepp | 5.5 | $425.00 | $2,337.50 | |
| 11/3/2015 | Document review of apartment lease information and pricing | Knoepp | 1.8 | $425.00 | $765.00 | |
| 11/3/2015 | Emails to and from C. Blackburn re discovery issues | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/9/2015 | Review class notice approved by court and discuss mailing with S. Rich; contact accounting re Action in Mailing to provide services to complete mailing | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/9/2015 | Initial brief review of internal Kiawah emails produced by Defendant today | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/9/2015 | Email to G. Wallington re production of Kiawah emails and load file | Knoepp | 0.1 | $425.00 | $42.50 | |
| 11/9/2015 | Email to C. Blackburn with list of data fields that are needed for weekly payroll production | Knoepp | 0.1 | $425.00 | $42.50 | |
| 11/9/2015 | Discussion with S. Rich re depositions of Kiawah personnel and preparing topics for 30(b)(6) notice | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/9/2015 | Review Plaintiff documents and prepare second supplemental production; send to defendant | Knoepp | 0.8 | $425.00 | $340.00 | |
| 11/10/2015 | Discussion with S. Rich re preparing for depositions following call with C. Blackburn | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/10/2015 | Reviewing emails produced by Defendant | Knoepp | 4.5 | $425.00 | $1,912.50 | |
| 11/10/2015 | Phone call from C. Blackburn re workweek payroll records, discovery issues, potential settlement and computation of damages | Knoepp | 0.4 | $425.00 | $170.00 | |
| 11/11/2015 | Download and begin processing and reviewing new set of emails from Defendant to replace others that were mis-numbered | Knoepp | 0.6 | $425.00 | $255.00 | |
| 11/12/2015 | Review documents and analyze damages for named and opt-in plaintiffs | Knoepp | 4.3 | $425.00 | $1,827.50 | |
| 11/16/2015 | Emails with opposing counsel regarding new production of emails and issues | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/16/2015 | Analysis of SPWD violations and damages | Knoepp | 2.5 | $425.00 | $1,062.50 | |
| 11/17/2015 | Meeting with S. Rich, M. Lapointe, C. Martinez to discuss deposition scheduling, discovery responses from Defendant, reviewing emails produced by Defendant, potential settlement, legal research needs re: FLSA claims | Knoepp | 1 | $425.00 | $425.00 | |
| 11/18/2015 | Kiawah email document review | Knoepp | 5.8 | $425.00 | $2,465.00 | |
| 11/18/2015 | Call with C. Blackburn re: payroll records | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/18/2015 | Meeting with M. Lapointe and S. Rich to discuss revised deposition plan, extending discovery, likely SJ motion from defendant | Knoepp | 0.5 | $425.00 | $212.50 | |
| 11/19/2015 | Discuss depo scheduling with M. Lapointe and S. Rich | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/19/2015 | Email C. Blackburn Re: weekly pay | Knoepp | 0.2 | $425.00 | $85.00 | |
| 11/19/2015 | Edit motion for extension of discovery period | Knoepp | 0.1 | $425.00 | $42.50 | |
| 11/19/2015 | Kiawah email document review | Knoepp | 1 | $425.00 | $425.00 | |
| 11/20/2015 | Work on damages related to housing charges | Knoepp | 0.4 | $425.00 | $170.00 | |
| 11/20/2015 | Document review- Kiawah emails | Knoepp | 5 | $425.00 | $2,125.00 | |

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 11/23/2015 | Document review- Kiawah email production | Knoepp | 3.1 | $425.00 | $1,317.50 | |
| 11/24/2015 | Phone call with M. Cherry re: weekly payroll, tip credit, and OT pay rates | Knoepp | 0.5 | $425.00 | $212.50 | |
| 11/24/2015 | Document review- Kiawah email production | Knoepp | 3.4 | $425.00 | $1,445.00 | |
| 11/25/2015 | Document review- Kiawah email production | Knoepp | 1.2 | $425.00 | $510.00 | |
| 11/25/2015 | Document review- Kiawah email production | Knoepp | 1.5 | $425.00 | $637.50 | |
| 11/26/2015 | Document review- Kiawah email production | Knoepp | 1.8 | $425.00 | $765.00 | |
| 12/1/2015 | Call with M. Cherry re: weekly payroll still needed | Knoepp | 0.2 | $425.00 | $85.00 | |
| 12/2/2015 | Call with M. Cherry re: weekly payroll still needed | Knoepp | 0.3 | $425.00 | $127.50 | |
| 12/4/2015 | Document review- Kiawah email production | Knoepp | 0.5 | $425.00 | $212.50 | |
| 12/7/2015 | Document review re: Jackie Regan to assist team with depo prep | Knoepp | 1.7 | $425.00 | $722.50 | |
| 12/7/2015 | Document review of Beverly Wall documents to assist team with depo prep | Knoepp | 0.2 | $425.00 | $85.00 | |
| 12/7/2015 | Call with M. Cherry re: weekly payroll | Knoepp | 1.2 | $425.00 | $510.00 | |
| 12/8/2015 | Document revivew to assist with depos of Wall, Simpson, Regan | Knoepp | 0.3 | $425.00 | $127.50 | |
| 12/8/2015 | Review payroll spreadsheet and docs and send email to defendant's counsel with deficiencies | Knoepp | 1.1 | $425.00 | $467.50 | |
| 12/8/2015 | Meeting with S. Rich and M. Lapointe re: depos, missing docs, lack of expert disclosure from defendant | Knoepp | 2.9 | $425.00 | $1,232.50 | |
| 12/9/2015 | Document review to assist with depo prep of Wall, Simpson, Regan | Knoepp | 0.3 | $425.00 | $127.50 | |
| 12/9/2015 | Call with M. Cherry to discuss first workweek payroll information | Knoepp | 1.3 | $425.00 | $552.50 | |
| 12/14/2015 | Document review for Regan deposition | Knoepp | 1.4 | $425.00 | $595.00 | |
| 12/15/2015 | Review Karla Bujak emails | Knoepp | 0.1 | $425.00 | $42.50 | |
| 12/15/2015 | Review supplemental interrogatory answers | Knoepp | 0.1 | $425.00 | $42.50 | |
| 12/15/2015 | Email to opposing counsel re: missing files from Kiawah servers | Knoepp | 0.9 | $425.00 | $382.50 | |
| 12/16/2015 | Call with C. Blackburn and M. Cherry re: payroll production issues | Knoepp | 0.7 | $425.00 | $297.50 | |
| 12/17/2015 | Call with C. Blackburn and M. Cherry re: ongoing payroll production issues | Knoepp | 0.5 | $425.00 | $212.50 | |
| 12/18/2015 | Phone call with C. Blackburn and M. Cherry re: management reports; payroll records production; deposition scheduling. | Knoepp | 1.4 | $425.00 | $595.00 | |
| 12/21/2015 | Review Karla Bujak documents | Knoepp | 0.5 | $425.00 | $212.50 | |
| 12/22/2015 | Initial cursory review of new production | Knoepp | 0.2 | $425.00 | $85.00 | |
| 12/22/2015 | Discuss expert report with S. Rich and D. Werner | Knoepp | 2.1 | $425.00 | $892.50 | |
| 12/22/2015 | Review Karla Bujak documents | Knoepp | 0.2 | $425.00 | $85.00 | |
| 12/22/2015 | Review expert report | Knoepp | 0.7 | $425.00 | $297.50 | |
| 12/23/2015 | Review first workweeks spreadsheet prepared by defendant and compare to class list to error check completeness of damages | Knoepp | 0.5 | $425.00 | $212.50 | |
| 12/23/2015 | Review Elvis Moodie deposition to locate info re: pre-employment expenses | Knoepp | 0.6 | $425.00 | $255.00 | |
| 12/23/2015 | Review documents, CFR, and Federal Register to pin down pre-employment expenses | Knoepp | 0.3 | $425.00 | $127.50 | |
| 12/23/2015 | Cursory review of tip spreadsheet production | Knoepp | 0.4 | $425.00 | $170.00 | |
| 12/23/2015 | Team meeting with S. Rich and M. Lapointe to discuss expert report and discovery needed; discuss division of labor for upcoming depositions | Knoepp | 1.6 | $425.00 | $680.00 | |
| 12/29/2015 | Document review of Kiawah productions | Knoepp | 0.2 | $425.00 | $85.00 | |
| 12/30/2015 | Review mediation agreements | Knoepp | 0.7 | $425.00 | $297.50 | |
| 12/31/2015 | Call with C. Blackburn to discuss production of payroll, calculation of damages, mediation, supplementing discovery responses related to weekly meeting minutes | Knoepp | 0.3 | $425.00 | $127.50 | |
| 1/7/2016 | Review defendants' list of job categories and compare to payroll information; emails to C. Blackburn re: issues with same related to Cooks and Kitchen Helpers | Knoepp | 4.5 | $425.00 | $1,912.50 | |
| 1/7/2016 | Damages calculations for purposes of mediation/settlement conference | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/7/2016 | Review costs to date for purposes of mediation/settlement | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/7/2016 | Emails regarding wording on seeking more complete interrogatory response on tip credit issue | Knoepp | 0.8 | $425.00 | $340.00 | |
| 1/7/2016 | Review and edit mediation statement | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/8/2016 | Review M. Lapointe letter to C. Blackburn regarding discovery deficiencies | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/8/2016 | Review cases on attorney rates in D.S.C. for purposes of settlement/mediation | Knoepp | 1.5 | $425.00 | $637.50 | |
| 1/8/2016 | Deposition prep for Karla Bujak, including document review | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/9/2016 | Emails with M. Lapointe and S. Rich re: fees/costs to date | Knoepp | 0.1 | $425.00 | $42.50 | |
| 1/9/2016 | Email to and from C. Blackburn re: job titles | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/9/2016 | Deposition prep for Karla Bujak, including document review | Knoepp | 5.7 | $425.00 | $2,422.50 | |
| 1/9/2016 | Deposition and Mediation preparation | Knoepp | 5.5 | $425.00 | $2,337.50 | |
| 1/10/2016 | Travel time for deposition of K. Bujak and K. Tibbetts and mediation | Knoepp | 1.5 | $425.00 | $637.50 | |
| 1/11/2016 | Final prep work for K. Bujak deposition | Knoepp | 6.5 | $425.00 | $2,762.50 | |
| 1/11/2016 | Conduct deposition of Karla Bujak, including travel time to/from deposition | Knoepp | 1 | $425.00 | $425.00 | |
| 1/12/2016 | Dinner meeting with N. Bloodgood, S. Rich, M. Lapointe to discuss mediation and settlement strategy | Knoepp | 2.5 | $425.00 | $1,062.50 | |
| 1/12/2016 | Mediation preparation, including damages calculations | Knoepp | 1.2 | $425.00 | $510.00 | |
| 1/12/2016 | Legal research on tip credit | Knoepp | | | | |

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 1/13/2016 | Travel time to mediation | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/13/2016 | Mediation | Knoepp | 8.5 | $425.00 | $3,612.50 | |
| 1/13/2016 | Travel time to return to Atlanta following depositions and mediation | Knoepp | 5.5 | $425.00 | $2,337.50 | |
| 1/14/2016 | Email to/from C. Blackburn re: discrepancy in first workweek calculations | Knoepp | 0.1 | $425.00 | $42.50 | |
| 1/14/2016 | Work on preparing counter-offer to defendant's mediation offer | Knoepp | 0.6 | $425.00 | $255.00 | |
| 1/14/2016 | Meeting with M. Lapointe and S. Rich to discuss response to settlement offer and preparation for Bozard deposition and FLECTS depositions | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/14/2016 | Review opt-out filings; adjust damages | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/14/2016 | Document review in preparation for Bozard deposition | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/15/2016 | Deposition prep work for Jennifer Bozard | Knoepp | 0.8 | $425.00 | $340.00 | |
| 1/15/2016 | Revise calculations and put together counter offer and email to Defendant | Knoepp | 1.4 | $425.00 | $595.00 | |
| 1/16/2016 | Review documents to assist M. Lapointe with J. Bozard deposition prep | Knoepp | 1.9 | $425.00 | $807.50 | |
| 1/17/2016 | Deposition prep for Jennifer Bozard; review and edit M. Lapointe outline and questions | Knoepp | 2 | $425.00 | $850.00 | |
| 1/17/2016 | Review documents to find first days of work documents for 2012 for Bozard deposition | Knoepp | 1.2 | $425.00 | $510.00 | |
| 1/18/2016 | Deposition prep for Jennifer Bozard | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/20/2016 | Review and re-work tip credit damages | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/20/2016 | Consult with M. Lapointe and S. Rich re: settlement and tip credit damages | Knoepp | 0.3 | $425.00 | $127.50 | |
| 1/20/2016 | Emails to and from N. Bloodgood re: tip credit and settlement | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/20/2016 | Legal Research on tip credit notification requirements | Knoepp | 1.5 | $425.00 | $637.50 | |
| 1/21/2016 | Phone call with C. Blackburn to discuss motion to amend complaint re: tip credit; settlement; motion deadlines | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/22/2016 | Review and revise 30(b)(6) topics and send to C. Blackburn | Knoepp | 0.7 | $425.00 | $297.50 | |
| 1/22/2016 | Phone call with C. Blackburn re: scheduling 30(b)(6), settlement possibilities | Knoepp | 0.3 | $425.00 | $127.50 | |
| 1/22/2016 | Email to C. Blackburn re tip credit, damages for violation. Review of cases. | Knoepp | 0.7 | $425.00 | $297.50 | |
| 1/24/2016 | Review class list and provide to C. Blackburn per her request | Knoepp | 0.3 | $425.00 | $127.50 | |
| 1/24/2016 | Review and edit memo in support of motion to amend | Knoepp | 1.2 | $425.00 | $510.00 | |
| 1/25/2016 | Phone call with N. Bloodgood re: call she received from mediator last Friday | Knoepp | 0.3 | $425.00 | $127.50 | |
| 1/25/2016 | Review Defendant's production of documents related to B. Perry Woodside; email to counsel re same | Knoepp | 0.3 | $425.00 | $127.50 | |
| 1/25/2016 | Final edits to motion to amend and memo; provide to S. Rich for filing | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/25/2016 | Review Defendant's document production to find recruitment ads, offer letters, and personnel manual to review for tip information | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/25/2016 | Finalize 30(b)(6) topics and send notice to opposing counsel | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/25/2016 | Prepare Second Amended Complaint | Knoepp | 1.5 | $425.00 | $637.50 | |
| 1/26/2016 | Discussion with S. Rich about P. Perry Woodside deposition and large exhibit re documents he reviewed to prepare report | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/26/2016 | Discuss FLECTS deposition with S. Rich; send documents re: class and job titles/visa categories | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/26/2016 | Review and process subpoena response from B. Perry Woodside | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/26/2016 | Review opt-out forms; revise damages and class list | Knoepp | 1 | $425.00 | $425.00 | |
| 1/26/2016 | Review and process Third Supplemental Production from Plaintiffs | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/26/2016 | Phone call with C. Blackburn re: 30(b)(6) deposition, possible request to extend dispositive and Daubert motion deadlines; settlement response | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/27/2016 | Review Desmond Ellis documents and place into depostion prep folder | Knoepp | 0.7 | $425.00 | $297.50 | |
| 1/27/2016 | Revise 30(b)(6) notice to include whose testimony would be designated with respect to which topics and send to C. Blackburn for review. | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/27/2016 | Meet with M. Lapointe and S. Rich to discuss 30(b)(6) deposition topics and identify who already testified regarding which topics and what additional info needed | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/27/2016 | Prep work for B. Perry Woodside deposition related to reasonable cost of housing; reviewing documents in Xera related to different costs to use during deposition | Knoepp | 1.5 | $425.00 | $637.50 | |
| 1/27/2016 | Phone call with C. Blackburn re 30(b)(6) deposition and extension of time | Knoepp | 0.3 | $425.00 | $127.50 | |
| 1/28/2016 | Pull additional housing information for Perry Woodside deposition | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/28/2016 | Reviewing documents to use during Roger Warren deposition | Knoepp | 0.6 | $425.00 | $255.00 | |
| 1/28/2016 | Document look-up to assist with FLECTS deposition on rush basis | Knoepp | 0.4 | $425.00 | $170.00 | |
| 1/28/2016 | Provide Defendant with B. Perry Woodside subpoena response documents | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/28/2016 | Review prior scheduling orders; prepare joint motion to modify scheduling order; email with C. Blackburn re same | Knoepp | 0.5 | $425.00 | $212.50 | |
| 1/29/2016 | Emails to and from M. Lapointe re: Desmond Ellis deposition questions | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/29/2016 | Respond to email from C. Blackburn re: scope of deposition of Roger Warren | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/29/2016 | Deposition prep for Roger Warren | Knoepp | 2.5 | $425.00 | $1,062.50 | |
| 1/30/2016 | Email to team summarizing call with C. Blackburn and asking for thoughts on extension, Warren confidentiality | Knoepp | 0.2 | $425.00 | $85.00 | |
| 1/30/2016 | Phone call with C. Blackburn re 30(b)(6) deposition, extension of time, confidentiality of Roger Warren testimony | Knoepp | 0.3 | $425.00 | $127.50 | |
| 1/31/2016 | Finalize supplement to Plaintiffs' interrogatory responses with respect to damages; send email to opposing counsel re same | Knoepp | 1.5 | $425.00 | $637.50 | |

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 1/31/2016 | Deposition prep and document review for Roger Warren deposition | Knoepp | 2.8 | $425.00 | $1,190.00 | |
| 1/31/2016 | Travel time to Charleston for deposition of Woodside, Warren, 30(b)(6) | Knoepp | 5.5 | $425.00 | $2,337.50 | |
| 2/1/2016 | Finalize joint motion for extension of time | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/1/2016 | Prepare for Kiawah 30(b)(6) deposition | Knoepp | 0.4 | $425.00 | $170.00 | |
| 2/1/2016 | Deposition of Roger Warren | Knoepp | 2.5 | $425.00 | $1,062.50 | |
| 2/1/2016 | Travel time to deposition of B. Perry Woodside and Roger Warren | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/2/2016 | Return travel to Atlanta following depositions of B. Perry Woodside, R. Warren, and 30(b)(6) of Kiawah Island Inn Co. | Knoepp | 4.5 | $425.00 | $1,912.50 | |
| 2/2/2016 | Discussion with C. Blackburn after deposition re possible settlement | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/2/2016 | Conduct 30(b)(6) deposition of Kiawah Island Inn Company | Knoepp | 2 | $425.00 | $850.00 | |
| 2/2/2016 | Travel time to 30(b)(6) deposition of Kiawah | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/3/2016 | Emails among co-counsel re: local rule requiring the filing of a protective order on 5A privilege | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/3/2016 | Review documents for filing 2A Complaint; email to M. Lapointe re: certificate of service | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/3/2016 | Emails to and from S. Rich re follow-up on FLECTS 30(b)(6) with respect to travel to consulate in 2014 and 2015 | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/3/2016 | Respond to email from J. Hood re: motion to enlarge time to receive opt-out forms | Knoepp | 0.1 | $425.00 | $42.50 | |
| 2/3/2016 | Meeting with S. Rich, M. Lapointe, C. Martinez to review outline for summary judgment motion, discuss issues, and divide up tasks | Knoepp | 1 | $425.00 | $425.00 | |
| 2/4/2016 | Review of damages for purposes of providing supplement to Plaintiffs' interrogatory responses | Knoepp | 0.8 | $425.00 | $340.00 | |
| 2/4/2016 | Phone call with C. Blackburn re joint motion to extend deadline to file motion for protective order re Desmond Ellis deposition | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/4/2016 | Call with J. Leonard to consult about tip credit damages | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/5/2016 | Email to C. Blackburn re: Kiawah position with respect to FLECTS correction | Knoepp | 0.1 | $425.00 | $42.50 | |
| 2/5/2016 | Call with Y. Flick re: correction of deposition of FLECTS with respect to travel to Consulate in 2014 and 2015 | Knoepp | 0.8 | $425.00 | $340.00 | |
| 2/8/2016 | Gather evidence of what tip notification was provided to workers (from exhibits and testimony) | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/8/2016 | Brief deposition transcript review and coding for summary judgment motion | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/8/2016 | Legal research on tips and wages under the South Carolina Payment of Wages Act | Knoepp | 0.5 | $425.00 | $212.50 | |
| 2/8/2016 | Legal research on tip credit notification cases | Knoepp | 1.5 | $425.00 | $637.50 | |
| 2/10/2016 | Deposition review and coding for summary judgment facts and briefing | Knoepp | 1.7 | $425.00 | $722.50 | |
| 2/11/2016 | Re-work damages figures for C. Blackurn into readable chart and send email; re-do attorneys' fees calcuations to update. | Knoepp | 0.8 | $425.00 | $340.00 | |
| 2/11/2016 | Discussion with M. Lapointe and S. Rich re: call with Cherie and our settlement position | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/11/2016 | Follow-up call with C. Blackburn re possible settlement; request to provide numbers in easy to understand table | Knoepp | 0.4 | $425.00 | $170.00 | |
| 2/11/2016 | Call with C. Blackburn re filing something related to trial date, summary judgment, settlement | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/15/2016 | Response to C. Blackburn email regarding liquidated damages and SCPWA treble damages | Knoepp | 0.1 | $425.00 | $42.50 | |
| 2/17/2016 | Legal research on 30(b)(6) deponents and hearsay/lack of personal knowledge (for purposes of tip credit notice summary judgment) | Knoepp | 1.5 | $425.00 | $637.50 | |
| 2/20/2016 | Email to co-counsel re: call with C. Blackburn re: second round of mediation | Knoepp | 0.1 | $425.00 | $42.50 | |
| 2/20/2016 | Call with C. Blackburn re: second round of mediation | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/23/2016 | Discussions with M. Lapointe and S. Rich re round 2 of mediation | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/23/2016 | Phone calls with C. Blackburn re second round of mediation and extending deadlines for motions | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/24/2016 | Document review to ensure completeness of documents produced at recent depositions | Knoepp | 0.3 | $425.00 | $127.50 | |
| 2/24/2016 | Review confidential designations for B. Perry Woodside III deposition; email to S. Rich re same | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/24/2016 | Prepare joint motion for extension of time and proposed order, email to C. Blackburn for review | Knoepp | 0.4 | $425.00 | $170.00 | |
| 2/26/2016 | Emails to and from C. Blackburn and M. Flatt re settlement discussions | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/27/2016 | Deposition review and coding (Kiawah 30(b)(6), Roger Warren, Karla Bujak - partial) | Knoepp | 1.5 | $425.00 | $637.50 | |
| 2/29/2016 | Phone call with C. Blackburn re: summary judgment deadline, settlement | Knoepp | 0.2 | $425.00 | $85.00 | |
| 2/29/2016 | Call with M. Flatt to discuss settlement and mediation | Knoepp | 0.7 | $425.00 | $297.50 | |
| 2/29/2016 | Review damages calculations in preparation for call with M. Flatt re settlement | Knoepp | 0.3 | $425.00 | $127.50 | |
| 3/1/2016 | Preliminary work on statement of undisputed facts | Knoepp | 1.5 | $425.00 | $637.50 | |
| 3/4/2016 | Work on damages calculations in preparation for second mediation session | Knoepp | 0.8 | $425.00 | $340.00 | |
| 3/4/2016 | Meeting with D. Werner, S. Rich, and M. Lapointe to review damages calculations and prepare for mediation | Knoepp | 0.7 | $425.00 | $297.50 | |
| 3/9/2016 | Discussion with S. Rich re: Defendant's position on relation back of complaint and SOL | Knoepp | 0.2 | $425.00 | $85.00 | |
| 3/9/2016 | Phone calls with T. Wills re settlement offer and mediation on Friday | Knoepp | 0.3 | $425.00 | $127.50 | |
| 3/9/2016 | Phone call with C. Blackburn and R. Glasgow re: damages calculations | Knoepp | 0.5 | $425.00 | $212.50 | |
| 3/9/2016 | Phone call with N. Bloodgood re: settlement offer from Defendant | Knoepp | 0.2 | $425.00 | $85.00 | |
| 3/9/2016 | Phone call with M. Flatt and J. Jones re settlement | Knoepp | 0.2 | $425.00 | $85.00 | |
| 3/9/2016 | Discussion with S. Rich, D. Werner, C. Martinez re: settlement offer from Defendant; communications with clients re same | Knoepp | 0.3 | $425.00 | $127.50 | |
| 3/10/2016 | Review and edit confidential mediation statement for second round of mediation | Knoepp | 0.4 | $425.00 | $170.00 | |
| 3/10/2016 | Review of damages calculations and scenarios in advance of making counter offer | Knoepp | 0.3 | $425.00 | $127.50 | |
| 3/10/2016 | Phone call to M. Flatt re: Plaintiffs' counter offer to settlement offer | Knoepp | 0.2 | $425.00 | $85.00 | |
| 3/10/2016 | Travel time to Charleston for second mediation | Knoepp | 5 | $425.00 | $2,125.00 | |
| 3/11/2016 | Travel time from Charleston to Atlanta following mediation | Knoepp | 5.5 | $425.00 | $2,337.50 | |

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 3/11/2016 | Mediation | Knoepp | 8 | $425.00 | $3,400.00 | |
| 3/11/2016 | Travel time from hotel to mediation location | Knoepp | 0.3 | $425.00 | $127.50 | |
| 3/14/2016 | Work on damage allocations | Knoepp | 1 | $425.00 | $425.00 | |
| 3/14/2016 | Email to opposing counsel re: phone call with Court and preparing joint motion to stay deadlines | Knoepp | 0.1 | $425.00 | $42.50 | |
| 3/14/2016 | Phone call with Court to advise that matter has been settled. | Knoepp | 0.1 | $425.00 | $42.50 | |
| 3/14/2016 | Emails to and from Ryan Glasgow re class member damages calculations and service fees | Knoepp | 0.3 | $425.00 | $127.50 | |
| 3/17/2016 | Prepare joint motion to stay deadlines | Knoepp | 0.2 | $425.00 | $85.00 | |
| 3/25/2016 | Work on damages allocations for FLSA and R23 class | Knoepp | 2 | $425.00 | $850.00 | |
| 3/30/2016 | Work on draft of settlement agreement | Knoepp | 1.5 | $425.00 | $637.50 | |
| 3/31/2016 | revisions to settlement agreement draft based on feedback from S. Rich; email to opposing counsel with draft agreement | Knoepp | 0.4 | $425.00 | $170.00 | |
| 3/31/2016 | Finish draft of settlement agreement | Knoepp | 2.3 | $425.00 | $977.50 | |
| 4/11/2016 | Review proposal from Settlement Services re class administration | Knoepp | 0.3 | $425.00 | $127.50 | |
| 4/11/2016 | Email to opposing counsel checking on status of draft agreement and informing them about response from administrator re tax payments | Knoepp | 0.2 | $425.00 | $85.00 | |
| 4/14/2016 | Work on motion and memorandum in support of joint motion for preliminary approval | Knoepp | 2.5 | $425.00 | $1,062.50 | |
| 4/14/2016 | Review edits provided by defendant to draft agreement. Email to opposing counsel with initial thoughts. | Knoepp | 0.6 | $425.00 | $255.00 | |
| 4/18/2016 | Draft joint status report | Knoepp | 0.2 | $425.00 | $85.00 | |
| 4/19/2016 | Prepare edits to Settlement Agreement; send to opposing counsel | Knoepp | 0.6 | $425.00 | $255.00 | |
| 4/21/2016 | Review revisions from Defendant to motion, memo, and proposed order | Knoepp | 0.4 | $425.00 | $170.00 | |
| 4/21/2016 | Prepare class action notice; send to opposing counsel for review | Knoepp | 1.2 | $425.00 | $510.00 | |
| 4/22/2016 | Prepare Claim Form; send to opposing counsel for review | Knoepp | 0.5 | $425.00 | $212.50 | |
| 4/25/2016 | work with A. Sadler on issues with respect to sorting Exhibit C (damages figures by individual) | Knoepp | 0.3 | $425.00 | $127.50 | |
| 4/27/2016 | Finalize joint motion, memo, and proposed order and send to opposing counsel for review | Knoepp | 0.5 | $425.00 | $212.50 | |
| 4/27/2016 | Finalize Settlement Agreement and Exhibits | Knoepp | 0.4 | $425.00 | $170.00 | |
| 5/11/2016 | Finalize and prepare for filing all paperwork for preliminary approval; send to co-counsel | Knoepp | 0.3 | $425.00 | $127.50 | |
| 6/14/2016 | Hearing on preliminary approval of settlement and motion to partially seal | Knoepp | 0.3 | $425.00 | $127.50 | |
| 6/14/2016 | Travel time to and from Charleston for hearing on preliminary approval of settlement and motion to partially seal | Knoepp | 4 | $425.00 | $1,700.00 | |
| 11/28/2016 | Preliminary work on attorneys' fees motion | Knoepp | 0.3 | $425.00 | $127.50 | |
| 11/29/2016 | Prepare memorandum in support of final approval of settlement | Knoepp | 2.8 | $425.00 | $1,190.00 | |
| 11/30/2016 | Edits to memorandum in support of final approval | Knoepp | 0.2 | $425.00 | $85.00 | |

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 4/8/2015 | Gathered and organized clients' retainers and other pertinent documents to file in cabinet | Martinez | 1 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 11/1/2015 | Meet with two class members from the Phillippines to discuss FLSA collective action. | Martinez | 0.2 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 11/1/2015 | Meeting and deposition preparation with four clients. | Martinez | 2 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 11/1/2015 | Travel to/from meeting with clients at the Ashley apts for deposition prep. | Martinez | 0.2 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 11/2/2015 | Travel from Charleston to Atlanta | Martinez | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 11/2/2015 | Travel to/from Ashley apartments to Nexxen Pruett law offices for depositions. | Martinez | 0.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 11/2/2015 | Depositions of four clients. | Martinez | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 11/3/2015 | Travel from Atlanta to Charleston for depositions of named plf Elvis and 3 opt-in plfs. | Martinez | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgment |
| 3/1/2015 | Call to Keisha Ennis to clarify recruitment details for complaint | Martinez | 0.67 | $100.00 | $67.00 | |
| 3/1/2015 | Call to Desmond Ellis to obtain more recruitment details for complaint | Martinez | 0.33 | $100.00 | $33.00 | |
| 3/1/2015 | Reviewed complaint draft and noted information we needed to obtain from clients, reviewed clients notes | Martinez | 0.67 | $100.00 | $67.00 | |
| 3/2/2015 | Typed up notes from conversation with clients Keisha and Desmond, inputted Keisha's docs and notes into TM and billing | Martinez | 1.5 | $100.00 | $150.00 | |
| 3/4/2015 | Called clients to obtain visa and housing information for complaint | Martinez | 0.75 | $100.00 | $75.00 | |
| 3/4/2015 | Reviewed clients phone records and corresponded with ML regarding follow up questions to clarify facts for complaint | Martinez | 1 | $100.00 | $100.00 | |
| 3/5/2015 | Organizing and creating Exhibits C-E for filing | Martinez | 1 | $100.00 | $100.00 | |
| 3/6/2015 | Reviewed exhibits to ensure they were in order, nothing missing | Martinez | 0.5 | $100.00 | $50.00 | |
| 3/10/2015 | Drafted Keisha's declaration | Martinez | 1.5 | $100.00 | $150.00 | |
| 3/10/2015 | Call to client Keisha Collins-Ennis to confirm recruitment facts for declaration | Martinez | 1 | $100.00 | $100.00 | |
| 3/10/2015 | Reviewed client notes & prepped for calls to confirm recruitment facts | Martinez | 0.5 | $100.00 | $50.00 | |
| 3/12/2015 | Revising declarations for clients Keisha Collins-Ennis and Desmond Ellis | Martinez | 2 | $100.00 | $200.00 | |
| 3/13/2015 | Phone conversation with Keisha to clarify details for declaration | Martinez | 1 | $100.00 | $100.00 | |
| 3/13/2015 | Revising Keisha and Desmond's declaration | Martinez | 0.5 | $100.00 | $50.00 | |
| 3/27/2015 | Conference call with Keisha regarding service of lawsuit and media | Martinez | 0.3 | $100.00 | $30.00 | |
| 3/27/2015 | Conference call with ML, CM and SRICH with Desmond Ellis to discuss next steps in lawsuit | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/27/2015 | Conference call with ML and SRICH with client Rayon Fisher to discuss service of lawsuit | Martinez | 0.3 | $100.00 | $30.00 | |
| 4/28/2015 | Outreach with EAM in Charleston, South Carolina to speak to current Kiawah clients and potential clients. | Martinez | 3.25 | $100.00 | $325.00 | |
| 4/28/2015 | Outreach with EAM in Charleston, South Carolina to speak to current Kiawah clients and potential clients. | Martinez | 5 | $100.00 | $500.00 | |
| 4/29/2015 | Outreach with EAM in Charleston, South Carolina to speak to current Kiawah clients and potential clients. | Martinez | 5 | $100.00 | $500.00 | |
| 4/29/2015 | Outreach with EAM in Charleston, South Carolina to speak to current Kiawah clients and potential clients. | Martinez | 2 | $100.00 | $200.00 | |
| 4/29/2015 | Began drafting outreach memo summarizing points and issues we discussed with potential clients. | Martinez | 1.08 | $100.00 | $108.00 | |
| 4/29/2015 | Outreach with EAM in Charleston, South Carolina to speak to current Kiawah clients and potential clients. | Martinez | 2.25 | $100.00 | $225.00 | |
| 4/29/2015 | Outreach with EAM in Charleston, South Carolina to speak to current Kiawah clients and potential clients. | Martinez | 2.5 | $100.00 | $250.00 | |
| 5/19/2015 | Spoke with opt-in client, Donovan, briefly to give updates on Kiawah matter. | Martinez | 0.08 | $100.00 | $8.00 | |
| 6/29/2015 | Called opt-in plaintiffs to discuss possible pay issues, confirm contact information, give matter update. | Martinez | 1.75 | $100.00 | $175.00 | |
| 7/14/2015 | Saved and filed new opt-in client Jacqueline Tibby's documents. Prepared Notice of Filing FLSA Consent. | Martinez | 0.67 | $100.00 | $67.00 | |
| 8/10/2015 | Meeting with Michelle Lapointe, Sarah Rich, and Becky Cassler regarding responses to interrogatories and RFPs | Martinez | 0.5 | $100.00 | $50.00 | |
| 8/11/2015 | Meeting with TM and Escanit for missing plaintiffs documents. Started loading missing documents. | Martinez | 0.5 | $100.00 | $50.00 | |
| 8/12/2015 | Reviewed and OCR scanned plaintiff's documents in EScanIt | Martinez | 1.5 | $100.00 | $150.00 | |
| 8/12/2015 | Reviewed plf Rayon Fisher's documents. Called him and explained and discussed def interrogatories. | Martinez | 1.75 | $100.00 | $175.00 | |
| 8/13/2015 | Worked on developing a sheet of Kiawah workers' full American addresses to send FLSA notice. | Martinez | 0.13 | $100.00 | $13.00 | |
| 8/13/2015 | Outreach with EAM in Charleston, South Carolina to speak to current Kiawah clients and potential clients. | Martinez | 0.5 | $100.00 | $50.00 | |
| 8/13/2015 | Merged email addresses in preparation for mass email of FLSA notice. | Martinez | 1.47 | $100.00 | $147.00 | |
| 8/13/2015 | Added email addresses to Kiawah class spreadsheet to send FLSA notice. | Martinez | 1.7 | $100.00 | $170.00 | |
| 8/13/2015 | Worked on developing a sheet of Kiawah workers' full American addresses to send FLSA notice. | Martinez | 0.67 | $100.00 | $67.00 | |
| 8/21/2015 | Reviewed and edited the damages portion of Rayon's and Desmond's responses to interrogatories. | Martinez | 0.5 | $100.00 | $50.00 | |
| 8/21/2015 | Corresponded with potential opt-ins regarding the FLSA notice of right to opt-in. | Martinez | 0.13 | $100.00 | $13.00 | |
| 8/21/2015 | Reviewed and edited Desmond's response to interrogatories. | Martinez | 0.5 | $100.00 | $50.00 | |
| 8/23/2015 | Edited and proofread Rayon and Desmond's interrogatory response drafts. | Martinez | 1.5 | $100.00 | $150.00 | |
| 8/24/2015 | Edited Desmond's rog responses and reviewed the response for clarity. | Martinez | 0.83 | $100.00 | $83.00 | |
| 8/24/2015 | Clarified some details in interrogatory response with Desmond. | Martinez | 0.42 | $100.00 | $42.00 | |
| 8/24/2015 | Reviewed Desmond's responses in preparation for reviewing it with Desmond over the phone. | Martinez | 0.25 | $100.00 | $25.00 | |
| 8/24/2015 | Edited Rayon's responses after additional clarifications on recruitment details. | Martinez | 0.38 | $100.00 | $38.00 | |
| 8/24/2015 | Reviewed Rayon's interrogatory responses, made minor edits, and reviewed with Rayon. | Martinez | 0.55 | $100.00 | $55.00 | |
| 8/25/2015 | Email correspondence with Michelle and Sarah regarding Desmond's responsive documents. | Martinez | 0.17 | $100.00 | $17.00 | |

PLAINTIFF'S EXHIBIT B

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 8/25/2015 | Reviewed and edited Rayon and Desmond's interrogatory responses. | Martinez | 0.78 | | $78.00 | |
| 8/25/2015 | Reviewed Michelle's edits on Rayon and Desmond's interrogatory responses and highlighted final areas that need clarification. Reviewed Desmond's documents. | Martinez | 1.42 | $100.00 | $142.00 | |
| 8/26/2015 | Call to Keisha to confirm one last recruitment detail for her response to interrogatories. | Martinez | 0.03 | $100.00 | $3.00 | |
| 8/26/2015 | Saved new opt-in clients' contact information. Updated opt-in client contact sheet. Created labels and filed opt-ins #31-37 consent forms. | Martinez | 1.03 | $100.00 | $103.00 | |
| 8/26/2015 | Scanned new opt-ins 36 and 37 paperwork. Drafted seventeenth notice to file FLSA consents. | Martinez | 0.2 | $100.00 | $20.00 | |
| 8/26/2015 | Reviewed edits to Desmond's response to interrogatories draft. | Martinez | 0.25 | $100.00 | $25.00 | |
| 8/27/2015 | Team meeting with ML, JK, SRICH and EAM to talk about XERA coding of Kiawah-related documents. | Martinez | 1 | $100.00 | $100.00 | |
| 9/10/2015 | Researching and reserving hotel for 9/16-9/17 outreach. | Martinez | 0.42 | $100.00 | $42.00 | |
| 9/11/2015 | Sent notice and FLSA consent forms for 47 & 47 to Amanda (paralegal for co counsel). | Martinez | 0.08 | $100.00 | $8.00 | |
| 9/11/2015 | Updated opt-in client information spreadsheet with new opt-ins and filed consent forms in the filing cabinet. | Martinez | 0.33 | $100.00 | $33.00 | |
| 9/11/2015 | Edited FLSA notice for new opt-ins (46 & 47). Sent draft notice with consent forms to SRICH, JK, and ML. Made new contact matters and saved to TM. | Martinez | 0.72 | $100.00 | $72.00 | |
| 9/11/2015 | Chat with ML about Desmond's notes and whether they are responsive. | Martinez | 0.03 | $100.00 | $3.00 | |
| 9/11/2015 | Called Desmond to discuss notes on his documents. Sent notes from this conversation to SRICH. | Martinez | 0.2 | $100.00 | $20.00 | |
| 9/11/2015 | Scanned opt-in forms (46 & 47) received in mail today (9/11). Began drafting notice of filing flsa consent forms. | Martinez | 0.17 | $100.00 | $17.00 | |
| 9/11/2015 | Drafted an agenda for meetings with clients during Charleston outreach next week. Developed a list of items to bring and questions to bring up to our clients. Sent ideas to SRICH. | Martinez | 0.3 | $100.00 | $30.00 | |
| 9/11/2015 | Chatted with SRICH, reviewed questions I needed to ask Desmond regarding notes on earlier documents he sent us. | Martinez | 0.17 | $100.00 | $17.00 | |
| 9/11/2015 | Finished check request for NC process server re: Brantley apts owner subpoena. | Martinez | 0.08 | $100.00 | $8.00 | |
| 9/11/2015 | Left voicemail for Mark from St Andrews park to reserve facility. Finished facility registration form. Scanned and prepared email to send to Mark. | Martinez | 0.25 | $100.00 | $25.00 | |
| 9/15/2015 | Updated opt-in clients' information on spreadsheet with Ashely apartment numbers. | Martinez | 0.42 | $100.00 | $42.00 | |
| 9/15/2015 | Sent outreach info to some opt-in clients to spread the word. Answered a couple of questions. | Martinez | 0.33 | $100.00 | $33.00 | |
| 9/16/2015 | Met with potential and current clients at the Ashley apartments. Went over the claims of the lawsuit, collective and class actions, as well as latest updates. | Martinez | 3.25 | $100.00 | $325.00 | |
| 9/16/2015 | Travelled to Charleston with SRICH to meet with current and potential clients. | Martinez | 5.5 | $100.00 | $550.00 | |
| 9/16/2015 | Updated opt-in clients' job titles and years worked on spreadsheet. | Martinez | 1.17 | $100.00 | $117.00 | |
| 9/16/2015 | Responded to Michelle Lapointe's email regarding apartment subpoena. Skimmed through subpoena response. | Martinez | 0.13 | $100.00 | $13.00 | |
| 9/16/2015 | Uploaded NHE, Inc subpoena into e-scan it. Began OCR | Martinez | 2.08 | $100.00 | $208.00 | |
| 9/17/2015 | Chatted with a couple of current and potential opt-in clients. Uploaded new opt-ins forms and drafted notice. | Martinez | 3 | $100.00 | $300.00 | |
| 9/21/2015 | Chat with lead plaintiff Desmond Ellis regarding updates in the lawsuit. | Martinez | 0.08 | $100.00 | $8.00 | |
| 9/21/2015 | Updated new opt-in clients' information on spreadsheet. Updated job positions in years 2012-2015 and Ashley apartment number. Sent to SRICH for review. | Martinez | 1.67 | $100.00 | $167.00 | |
| 9/21/2015 | Updated date on notice to file for opt-in #57. Emailed draft and FLSA consent form to Amanda Kramer and Nancy Bloodgood. | Martinez | 0.17 | $100.00 | $17.00 | |
| 9/21/2015 | Scanned new opt-in FLSA paperwork for #57. Drafted notice to file. Sne ito team (JK, SRICH, ML) for edits. | Martinez | 0.17 | $100.00 | $17.00 | |
| 9/22/2015 | Saved and prepared new opt in form (#58). Drafted notice to file. | Martinez | 0.5 | $100.00 | $50.00 | |
| 9/23/2015 | Double-checked class list for accuracy (i.e. years worked). Emailed SRICH. | Martinez | 0.1 | $100.00 | $10.00 | |
| 9/24/2015 | Finished saving new opt-in plaintiffs documents to TM | Martinez | 0.25 | $100.00 | $25.00 | |
| 9/25/2015 | Saved new contacts from outreach into TM. | Martinez | 0.75 | $100.00 | $75.00 | |
| 9/28/2015 | Numbering defendant's additional production of employee files for upload into Escanit. | Martinez | 1.33 | $100.00 | $133.00 | |
| 9/28/2015 | Numbering defendant's additional production of employee files for upload into Escanit. | Martinez | 1.25 | $100.00 | $125.00 | |
| 9/29/2015 | Numbering defendant's additional production of employee files for upload into Escanit. | Martinez | 0.5 | $100.00 | $50.00 | |
| 10/1/2015 | Saved forms to TM. Updated opt-in clients spreadsheet. Spoke to opt-in client Donovan Robertson to confirm receipt of documents. | Martinez | 0.42 | $100.00 | $42.00 | |
| 10/1/2015 | Scanned new opt in forms and drafted notice (#60). | Martinez | 0.25 | $100.00 | $25.00 | |
| 10/1/2015 | Spoke to Elvis Moodie to confirm we requested all paystubs and to confirm we would return them to him asap. | Martinez | 0.08 | $100.00 | $8.00 | |
| 10/1/2015 | Filtering class list for class members that may be in Jamaica. Conducted some limited research on areas outreach would target. Emailed SRICH, JK, and ML about findings and thoughts. | Martinez | 0.5 | $100.00 | $50.00 | |
| 10/1/2015 | Confirmed with Elvis that we sent him a self addressed stamped envelope to send us his paystubs. | Martinez | 0.08 | $100.00 | $8.00 | |
| 10/7/2015 | Reviewed and scanned plaintiff Elvis Moodie's paystubs for additional plaintiff production. | Martinez | 0.25 | $100.00 | $25.00 | |
| 10/7/2015 | Reviewed additional def production of class member files. OCR Scanned files. | Martinez | 2.5 | $100.00 | $250.00 | |

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 10/7/2015 | Reviewed additional def production of class member files. Rotated and separated files, as needed for deductions form. | Martinez | 1 | $100.00 | $100.00 | |
| 10/7/2015 | Reviewed additional def production of class member files. Rotated and separated files, as needed for deductions form. | Martinez | 1 | $100.00 | $100.00 | |
| 10/7/2015 | Reviewed additional def production of class member files. Rotated and separated files, as needed for deductions form. | Martinez | 0.58 | $100.00 | $58.00 | |
| 10/8/2015 | Rotated and split documents in latest additional def production in EScanIt | Martinez | 1.33 | $100.00 | $133.00 | |
| 10/9/2015 | Drafted letter to process server to serve SCANA subpoena. | Martinez | 0.12 | $100.00 | $12.00 | |
| 10/9/2015 | Rotated and split documents in latest additional def production of class member documents in EScanIt. | Martinez | 1.33 | $100.00 | $133.00 | |
| 10/9/2015 | Splitting and rotating documents in additional def production in EScanIt. | Martinez | 0.5 | $100.00 | $50.00 | |
| 10/9/2015 | Finish preparing SCANA subpoena documents (sign cover letter and scan, prepare fedex label). | Martinez | 0.17 | $100.00 | $17.00 | |
| 10/9/2015 | Scanned new opt-in forms, drafted notice to file, circulated to SRICH,JK, ML. | Martinez | 0.42 | $100.00 | $42.00 | |
| 10/9/2015 | Rotating and splitting documents from latest additional def production (class member documents) in EScanIt | Martinez | 0.67 | $100.00 | $67.00 | |
| 10/19/2015 | Met and spoke with several opt-in and potential opt-in clients at the Gardens at Ashley River apartments. Reviewed the claims of lawsuit and answered questions. | Martinez | 3.25 | $100.00 | $325.00 | |
| 10/19/2015 | Travel with Michelle L. to Charleston to meet with opt-in clients and potential opt-in clients. | Martinez | 5.33 | $100.00 | $533.00 | |
| 10/20/2015 | Drove back towards Atlanta from Charleston. | Martinez | 3 | $100.00 | $300.00 | |
| 10/20/2015 | Drove back towards Atlanta from Charleston. | Martinez | 1.83 | $100.00 | $183.00 | |
| 10/22/2015 | Scanned and saved new opt-in flsa consent form (#77). Prepared draft notice. Sent to team. | Martinez | 0.25 | $100.00 | $25.00 | |
| 10/22/2015 | Call to Keisha to go over updates in the case and go over interrogs #5 and #8. | Martinez | 0.25 | $100.00 | $25.00 | |
| 10/23/2015 | Saved notice to file for #77 and sent to co-counsel | Martinez | 0.17 | $100.00 | $17.00 | |
| 10/23/2015 | Took Desmond's call. Went over rogs #5 and #8 with him. | Martinez | 0.25 | $100.00 | $25.00 | |
| 10/26/2015 | Saved opt-in #79's forms and information into TM. Drafted notice to file and circulated to SRICH, JK, and ML for review. | Martinez | 0.5 | $100.00 | $50.00 | |
| 10/26/2015 | Double checked opt-in Lynval Watson's filing status. Drafted and sent email to Gloria about OCFC notice. | Martinez | 0.25 | $100.00 | $25.00 | |
| 10/26/2015 | Worked on first workweek damages calculations for opt-in plaintiffs. | Martinez | 1.25 | $100.00 | $125.00 | |
| 10/26/2015 | Worked on first workweek damages calculations for opt-in plaintiffs. | Martinez | 1.08 | $100.00 | $108.00 | |
| 10/27/2015 | Email corc re: Lynval Watson's opt-in filing date with SRICH, JK, ML | Martinez | 0.33 | $100.00 | $33.00 | |
| 10/27/2015 | Scanned and saved FLSA consent form for opt-in #80. Prepared draft notice to file and sent to JK, ML, SRICH. Sent to Amanda Kramer (local counsel) for filing. | Martinez | 0.5 | $100.00 | $50.00 | |
| 10/27/2015 | Worked on first work weeks damages calculations for opt-ins. | Martinez | 0.17 | $100.00 | $17.00 | |
| 10/27/2015 | Worked on first work weeks damages calculations for opt-ins. | Martinez | 1.83 | $100.00 | $183.00 | |
| 10/27/2015 | Worked on first work weeks damages calculations for opt-ins. | Martinez | 0.33 | $100.00 | $33.00 | |
| 10/27/2015 | Saved Rayon's scanned pictures into PDFs and combined. Circulated to JK, SRICH, and ML to review. | Martinez | 0.5 | $100.00 | $50.00 | |
| 10/27/2015 | Saved Rayon's scanned tax returns into PDFs, combined into one PDF. Saved to TM and sent to SRICH, ML, JK. | Martinez | 2.17 | $100.00 | $217.00 | |
| 10/29/2015 | Worked on calculating first workweek damages for FLSA opt-in plaintiffs | Martinez | 0.42 | $100.00 | $42.00 | |
| 10/29/2015 | Worked on calculating first workweek damages for FLSA opt-in plaintiffs | Martinez | 0.33 | $100.00 | $33.00 | |
| 10/29/2015 | Met with SRICH and JK to discuss deposition prep. | Martinez | 3.08 | $100.00 | $308.00 | |
| 10/30/2015 | Worked on calculating first workweek damages for FLSA opt-in plaintiffs. | Martinez | 1.25 | $100.00 | $125.00 | |
| 10/30/2015 | Worked on calculating first workweek damages for FLSA opt-in plaintiffs. | Martinez | 0.42 | $100.00 | $42.00 | |
| 10/30/2015 | Drafted and sent emails with final drafts of modified interrogatory responses to named plaintiffs | Martinez | 0.33 | $100.00 | $33.00 | |
| 10/30/2015 | Worked on first workweek damages for FLSA opt-in plaintiffs. | Martinez | 0.1 | $100.00 | $10.00 | |
| 11/3/2015 | Drafted email with updated 40th notice and circulated to JK, ML, SRICH. | Martinez | 0.2 | $100.00 | $20.00 | |
| 11/3/2015 | Drafted and sent email to Amanda Kramer, paralegal for local counsel. | Martinez | 0.1 | $100.00 | $10.00 | |
| 11/3/2015 | Finished editing the 40th notice to file FLSA consent forms. | Martinez | 0.42 | $100.00 | $42.00 | |
| 11/4/2015 | Created list of missing payroll records of opt-in plaintiffs. | Martinez | 0.78 | $100.00 | $78.00 | |
| 11/5/2015 | Circulated list of missing payroll information for opt-in plaintiffs to JK, SRICH, ML | Martinez | 0.25 | $100.00 | $25.00 | |
| 11/5/2015 | Edited list of missing payroll records of opt-in plaintiffs. | Martinez | 0.75 | $100.00 | $75.00 | |
| 11/17/2015 | Meeting with JK, SRICH, ML to discuss FLECT'S and remaining plf depositions. | Martinez | 1 | $100.00 | $100.00 | |
| 11/18/2015 | Reviewed SRICH email re deposition plan and called Rayon Fisher to confirm his availability. | Martinez | 0.2 | $100.00 | $20.00 | |
| 11/18/2015 | Spoke to SRICH about deposition plan for remaining plfs. Reviewed email. | Martinez | 0.1 | $100.00 | $10.00 | |
| 11/19/2015 | Finished adding FLSA opt-in dates to class sheet for opt-in plaintiffs. | Martinez | 0.5 | $100.00 | $50.00 | |
| 11/19/2015 | Began adding FLSA opt-in dates to class sheet for opt-in plaintiffs. | Martinez | 0.75 | $100.00 | $75.00 | |
| 11/23/2015 | Phone conversation with Kiawah discussing modified interrogatories responses signature and upcoming deposition. | Martinez | 0.2 | $100.00 | $20.00 | |
| 11/30/2015 | Opened and scanned returned mail from Jamaica (all FLSA collective action notices). | Martinez | 0.7 | $100.00 | $70.00 | |
| 12/1/2015 | Saved PDFs of yesterday's returned mail from Jamaica into TM. | Martinez | 0.42 | $100.00 | $42.00 | |
| 12/3/2015 | First workweek damages calculations for non opt-in plaintiffs. | Martinez | 1.6 | $100.00 | $160.00 | |
| 12/4/2015 | Calculating first workweek FLSA damages for the rest of the class members with payroll information produced by plaintiffs. | Martinez | 3.27 | $100.00 | $327.00 | |

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 12/7/2015 | Called court reporter agency to hire reporter for defendant depositions. | Martinez | 0.1 | $100.00 | $10.00 | |
| 12/7/2015 | Calculating first workweek FLSA damages for the rest of the class members with payroll information produced by plaintiffs. | Martinez | 1.5 | $100.00 | $150.00 | |
| 12/8/2015 | Calculating first workweek FLSA damages for the rest of class members using payroll data provided by defendant. | Martinez | 2.5 | $100.00 | $250.00 | |
| 12/8/2015 | Calculating first workweek FLSA damages for the rest of class members using payroll data provided by defendant. | Martinez | 2 | $100.00 | $200.00 | |
| 12/9/2015 | Read and responded to Sarah Rich's email re: scheduling Desmond Ellis' deposition in Miami. | Martinez | 0.1 | $100.00 | $10.00 | |
| 12/29/2015 | Printed cover letter and scanned all subpoena documents. Prepared FedEx shipment to Clay Stacy for document subpoena to B. Perry Woodside. | Martinez | 0.2 | $100.00 | $20.00 | |
| 12/29/2015 | Email correspondence with Michelle L. re edits to cover letter to Clay Stacy, process server in Charleston for B. Perry Woodside document subpoena. | Martinez | 0.1 | $100.00 | $10.00 | |
| 12/29/2015 | Drafted cover letter to Clay Stacy with instructions on document subpoena to B. Perry Woodside, III | Martinez | 0.1 | $100.00 | $10.00 | |
| 12/29/2015 | Email correspondence to Clay Stacy, process server in Charleston, to arrange to process document subpoena to B. Perry Woodside, III | Martinez | 0.1 | $100.00 | $10.00 | |
| 12/29/2015 | Opened, de-stapled, and scanned returned FLSA collective action notice mailings. | Martinez | 0.8 | $100.00 | $80.00 | |
| 12/30/2015 | Saved PDFs of returned FLSA collective action notice mailings to TM. | Martinez | 0.5 | $100.00 | $50.00 | |
| 1/5/2016 | Call with AWR re: scheduling court reporter for Kiawah depositions of Bujak and Tibbetts | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/5/2016 | Email correspondence with AWR re: scheduling court reporter for Kiawah depositions of Bujak and Tibbetts | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/5/2016 | Called Rayon F. to discuss case updates and availability for a call during settlement conference on Jan 13, 2016 | Martinez | 0.2 | $100.00 | $20.00 | |
| 1/5/2016 | Called Elvis M. to discuss updates and availability for a call during settlement conference on January 13, 2016 | Martinez | 0.2 | $100.00 | $20.00 | |
| 1/6/2016 | Correspondence with process server re: status of document subpoena for B. Perry Woodside | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/6/2016 | Called Desmond E. to discuss case updates and availability for a call during settlement conference Jan 13, 2016 | Martinez | 0.2 | $100.00 | $20.00 | |
| 1/7/2016 | Email correspondence with Sarah R. re: scheduling court reporter for Miami depositions of Perry Wells & FLECTS. | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/7/2016 | Call with Keisha C. with case updates, including asking for availability on Jan 13, 2016 for settlement conference. | Martinez | 0.2 | $100.00 | $20.00 | |
| 1/8/2016 | Follow up email correspondence with court reporter Sabrina Beauvais for Miami depositions of Perry Wells and FLECTS. | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/8/2016 | Receiving and forwarding AWR court reporter confirmation for deposition of Bujak 01/11/16. | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/8/2016 | Calls to court reporting firms to ask for rates for deposition of Perry Wells and FLECTS in Miami on Jan 28,2016 | Martinez | 0.2 | $100.00 | $20.00 | |
| 1/8/2016 | Opened and scanned returned mail containing FLSA notices. | Martinez | 0.4 | $100.00 | $40.00 | |
| 1/26/2016 | Downloaded documents for "Big Exhibit" for expert deposition of B Perry Woodside into legal server in preparation for printing. | Martinez | 1.2 | $100.00 | $120.00 | |
| 1/26/2016 | Email correspondence with JK and SRICH about preparing "big exhibit" for expert deposition of B. Perry Woodside | Martinez | 0.2 | $100.00 | $20.00 | |
| 1/26/2016 | Phone call and follow up email with AWR court reporting agency to reserve Roxanne Easterwood for Roger Warren and expert (BPW) depositions, 30b6 deposition (2.1.16 and 2.3.16). | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/27/2016 | Emailed Desmond Ellis additional contact details for getting in touch with ML and SRICH, and travel information again for his convinience. | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/27/2016 | Email correspondence to SRICH and JK about a couple of documents not found from additional list from Nexsen Pruett (additional emails and other docs sent between opposing counsel and expert BPW) | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/27/2016 | Email correspondence from Sarah about new additional document searching project re emails between opposing counsel and expert B Perry Woodside. | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/27/2016 | Searched for additional email documents between opposing counsel and expert re preparation of expert report. | Martinez | 1 | $100.00 | $100.00 | |
| 1/27/2016 | Reviwed and downloaded Desmond's personnel file. Merged into one PDF document and sent to ML in prep for defending deposition. | Martinez | 0.7 | $100.00 | $70.00 | |
| 1/27/2016 | Email correspondence with ML about preparing Desmond's personnel file. | Martinez | 0.1 | $100.00 | $10.00 | |
| 1/28/2016 | Finished making copies and started separating the two copies of each document into exhibit binders. | Martinez | 2 | $100.00 | $200.00 | |
| 1/29/2016 | Reviewed BPW expert deposition binders to make sure all the correct exhibits were inside (by reviewing the bates numbers). | Martinez | 0.3 | $100.00 | $30.00 | |
| 1/29/2016 | Finished putting copies of the exhibit documents for the expert deposition of B Perry Woodside into binders. | Martinez | 0.2 | $100.00 | $20.00 | |
| 2/1/2016 | Saved scanned PDFs of returned collective action notice mailings. | Martinez | 0.1 | $100.00 | $10.00 | |
| 2/1/2016 | Saved email correspondence with Desmond and court reporters from these past weeks. | Martinez | 0.2 | $100.00 | $20.00 | |
| 2/1/2016 | Answered opt-in client's question about whether Kiawah is responsible for visa costs (voucher). | Martinez | 0.1 | $100.00 | $10.00 | |
| 2/1/2016 | Opened and scanned returned opt-in mailings from Jamaica. | Martinez | 0.2 | $100.00 | $20.00 | |
| 2/1/2016 | Called Sabrina, court reporter for FLECTS depos, to acquire exhibit list of class members for Kiawah 30b6 depo. Saved attachments to legal server and sent to JK and SRICH via email. | Martinez | 0.2 | $100.00 | $20.00 | |
| 2/9/2016 | Email correspondence with ML, SRICH about location of Tibbetts original deposition transcript. | Martinez | 0.2 | $100.00 | $20.00 | |
| 2/9/2016 | Prepared UPS package to AWR & associates to send them original Tibbetts deposition transcript. | Martinez | 0.57 | $100.00 | $57.00 | |

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 2/9/2016 | Prepared cover letter for Tibbets original trancript package to be sent to AWR. | Martinez | 0.1 | $100.00 | $10.00 | |
| 2/12/2016 | Email corresponence with SRICH and JK regarding the missing Wells exhibits. | Martinez | 0.1 | $100.00 | $10.00 | |
| 2/12/2016 | Filled out check request form for payment of court reporting and deposition transcripts for Wells and Hobbs depositions. | Martinez | 0.2 | $100.00 | $20.00 | |
| 2/12/2016 | Email correspondence with Sabrina Beauvais, Florida court reporter, regarding Wells and Hobbs deposition transcripts. | Martinez | 0.1 | $100.00 | $10.00 | |
| 2/12/2016 | Email correspondence with SRICH regarding total amount of pages in exhibit prepared for BPW deposition. | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/3/2016 | Organizing and filing deposition transcripts. | Martinez | 0.33 | $100.00 | $33.00 | |
| 3/7/2016 | Conversation with E. Moodie re: mediation on Friday 3/11 | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/7/2016 | Left voicemail with E. Moodie asking him to call me back to discuss Friday's (3/11) mediation. | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/7/2016 | Wrote message to leading plaintiffs K. Ennis Collins and R. Fisher regarding availability this Friday for mediation updates. | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/7/2016 | Whatsapp and text messages to named plaintiffs K.Collins-Ennis, D. Ellis, and R. Martin re: availability for mediation updates on Friday 3/11 | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/9/2016 | Message to R. Fisher asking him to call me back ASAP to communicate with him Kiawah's 3/9 settlement offer | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/9/2016 | Conversation with D. Ellis regarding Kiawah's 3/9 settlement offer | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/9/2016 | Call to K. Collins-Ennis regarding Kiawah's 3/9 settlement offer | Martinez | 0.1 | $100.00 | $10.00 | |
| 3/9/2016 | Discussion with J. Knoepp, S. Rich, and D. Werner about Kiawah settlement offer and advice to leading plaintiff clients. | Martinez | 0.3 | $100.00 | $30.00 | |
| 3/24/2016 | Phone conversation with E. Moodie today about updates since settlement. | Martinez | 0.1 | $100.00 | $10.00 | |