UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF SOUTH CAROLINA
CHARLESTON DIVISION

| | |
|---|---|
| ELVIS MOODIE, RAYON FISHER, DESMOND ELLIS, and KEISHA COLLINS-ENNIS, on behalf of themselves and all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>KIAWAH ISLAND INN COMPANY, LLC, d/b/a KIAWAH ISLAND GOLF RESORT,<br><br>Defendant. | Case No. 2:15-cv-01097-RMG |

### DECLARATION OF SARAH M. RICH

1.  I am a Staff Attorney at the Southern Poverty Law Center ("SPLC") and one of Plaintiffs' attorneys (and Class Counsel) in this matter.

2.  I am admitted to practice in the state courts of Georgia, California, and Texas; the U.S. District Courts for the Northern District of Georgia and the Western District of Texas; and the United States Court of Appeals for the Eleventh Circuit. I earned my Juris Doctor degree from the University of California, Berkeley School of Law and was awarded the Order of the Coif in 2011. I was admitted to practice in California that same year, in Texas in 2013, and in Georgia in 2015. I served as a law clerk to the Honorable Richard A. Paez of the United States Court of Appeals for the Ninth Circuit from August 2011 until September 2012.

3.  During my legal career, I have represented hundreds of clients in class action and other complex litigation.

4.  I am currently a Staff Attorney at the Southern Poverty Law Center's Immigrant Justice Project, where I have worked since August 2014. From October 2012 through July 2014, I worked as a Staff Attorney at Texas RioGrande Legal Aid, Inc. in El Paso, Texas, with a focus on migrant farmworker cases.

1

5.  During the course of this litigation, I have kept contemporaneous time records related to my work on this case. Those time records are recorded in SPLC's computerized document management and timekeeping software during the normal course and scope of my work. My time records related to this case are attached to this Declaration as Exhibit A.

6.  James Knoepp, who is the most senior attorney from SPLC assigned to this case, added fields to Exhibit A for my proposed rate, the total lodestar for each entry, and the notes field. Mr. Knoepp, in his role as senior attorney from SPLC on this case, has reviewed my time records and eliminated certain entries in the exercise of billing judgment. Those reductions in the lodestar associated with my work on the case are reflected in the attached Exhibit A, both in the "Total" field and the "Notes" field for each row.

7.  Pursuant to 28 U.S.C. § 1746 and under penalty of perjury, I declare that the foregoing facts are true and correct to the best of my knowledge.

Dated: December 2, 2016                        _____
                                                Sarah M. Rich

| Date | Description | Staff | Dur/Qty | Proposed Rate | Amount | Notes |
|---|---|---|---|---|---|---|
| 3/10/2015 | Prepared pro hac vice motion and application | Rich | 0.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 8/26/2015 | Converting 3 Plaintiffs' rog & RFP responses to optimized PDFs | Rich | 0.3 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/1/2015 | Meeting and deposition preparation with four clients | Rich | 2 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/1/2015 | Travel to/from meeting with clients at Gardens apartments | Rich | 0.2 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/1/2015 | Travel from Atlanta to Charleston | Rich | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/2/2015 | Defend depositions of four clients | Rich | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/2/2015 | Travel time to pick up clients and take them to deposition | Rich | 0.6 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/3/2015 | Travel from Charleston to Atlanta | Rich | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/5/2015 | Emailed co-counsel re sending wrong class notice, attaching correct version | Rich | 0.1 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/5/2015 | Verified which class notice I sent to co-counsel for filing | Rich | 0.1 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 11/19/2015 | Updated template for filings with Georgia bar info | Rich | 0.1 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 12/14/2015 | Second-chaired deposition of Beverly Wall | Rich | 2 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 12/15/2015 | Second-chaired deposition of Jackie Regan | Rich | 4.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 12/17/2015 | Conference call with ML, JK, opposing counsel re payroll issues, scheduling depos and mediation | Rich | 0.7 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 12/18/2015 | Conference call with opposing counsel re ongoing discovery issues | Rich | 0.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/12/2016 | Second-chaired deposition of Karla Bujak | Rich | 5.8 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/13/2016 | Participated in mediation | Rich | 8.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/13/2016 | Travel from hotel to mediation | Rich | 0.3 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/18/2016 | Travel from Atlanta to Charleston for J. Bozard deposition | Rich | 5.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/19/2016 | Travel from Charleston to Atlanta following J. Bozard deposition | Rich | 6.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/19/2016 | Second-chaired J. Bozard deposition | Rich | 8 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/19/2016 | Travel from hotel to deposition location | Rich | 0.3 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/19/2016 | Printing and organizing documents for J. Bozard deposition | Rich | 1 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/29/2016 | Second-chaired defense of deposition of Desmond Ellis | Rich | 3 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 2/2/2016 | Second-chaired 30(b)(6) depo of Kiawah (Jennifer Bozard) | Rich | 1.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 2/3/2016 | Second-chaired deposition of Roger Warren | Rich | 2.5 | $0.00 | $0.00 | Eliminated in the exercise of billing judgmen |
| 1/22/2015 | Drafting original complaint | Rich | 3.8 | $275.00 | $1,045.00 | |
| 1/23/2015 | Meeting w/ CIM to discuss pre-filing steps, tasks for her to do (damages calculations, contacting clients) | Rich | 0.2 | $275.00 | $55.00 | |
| 1/23/2015 | Reseaching SCPWA and FLSA claims | Rich | 3.3 | $275.00 | $907.50 | |
| 1/23/2015 | Drafting complaint | Rich | 0.5 | $275.00 | $137.50 | |
| 1/26/2015 | Researched FLSA collective actions - procedure for filing and pitfalls | Rich | 1 | $275.00 | $275.00 | |
| 1/27/2015 | Drafting complaint | Rich | 1 | $275.00 | $275.00 | |
| 1/27/2015 | Research into recruitment and other facts for drafting of complaint | Rich | 2.2 | $275.00 | $605.00 | |
| 2/26/2015 | Reviewed local rules in D.S.C. for any deadlines or other issues around filing | Rich | 0.2 | $275.00 | $55.00 | |
| 2/26/2015 | Drafted complaint | Rich | 1.3 | $275.00 | $357.50 | |
| 2/27/2015 | Research on SC breach of contract law | Rich | 1.3 | $275.00 | $357.50 | |
| 2/27/2015 | Worked on pro hac vice application for D.S.C. | Rich | 0.5 | $275.00 | $137.50 | |
| 2/27/2015 | Convo with JK re: changes to make to complaint draft, legal theories to include | Rich | 0.2 | $275.00 | $55.00 | |
| 2/27/2015 | Phone call with JK, ML, and potential local counsel in SC Nancy Bloodgood | Rich | 0.4 | $275.00 | $110.00 | |
| 3/2/2015 | Edited draft complaint per JK's suggestions and additional info from CIM, DP | Rich | 3 | $275.00 | $825.00 | |
| 3/5/2015 | Drafting complaint in response to edits, suggestions from JK, ML | Rich | 3.5 | $275.00 | $962.50 | |
| 3/6/2015 | Research re: Anderson v Sara Lee (4CA) | Rich | 1.2 | $275.00 | $330.00 | |
| 3/9/2015 | Team meeting re service of process, class & collective action motions, media outreach with JK, ML, DP, CIM | Rich | 0.6 | $275.00 | $165.00 | |
| 3/9/2015 | Drafted class action conditional certification motion | Rich | 0.8 | $275.00 | $220.00 | |
| 3/9/2015 | Drafted FLSA collective action conditional certification motion | Rich | 0.3 | $275.00 | $82.50 | |
| 3/10/2015 | Researched FLSA collective action case law in Fourth Circuit, D.S.C. | Rich | 1 | $275.00 | $275.00 | |
| 3/10/2015 | Drafted FLSA collective action declaration for Elvis Moodie | Rich | 1.1 | $275.00 | $302.50 | |
| 3/11/2015 | Drafted FLSA collective action conditional certification memo | Rich | 2.6 | $275.00 | $715.00 | |
| 3/11/2015 | E-mails with DP, CIM re declaration drafts for named plaintiffs | Rich | 0.2 | $275.00 | $55.00 | |
| 3/11/2015 | Edited declaration draft for Elvis Moodie | Rich | 0.8 | $275.00 | $220.00 | |
| 3/12/2015 | Drafted memo in support of motion for FLSA conditional collective action certification | Rich | 4.5 | $275.00 | $1,237.50 | |

PLAINTIFF'S EXHIBIT A

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/12/2015 | Emails with JK, ML, DP, CIM re plaintiff declarations | Rich | 0.3 | $275.00 | $82.50 |
| 3/12/2015 | Edited drafts of plaintiff declarations | Rich | 0.8 | $275.00 | $220.00 |
| 3/13/2015 | Drafting collective action conditional certification memo including legal research | Rich | 2.5 | $275.00 | $687.50 |
| 3/13/2015 | Editing drafts of plaintiffs' declarations | Rich | 0.7 | $275.00 | $192.50 |
| 3/16/2015 | Researched and began drafting memo in support of motion for class action certification | Rich | 3.5 | $275.00 | $962.50 |
| 3/16/2015 | Finished draft of memo in support of motion for collective action conditional certification | Rich | 1.4 | $275.00 | $385.00 |
| 3/17/2015 | Finalized draft of memo in support of motion for class action certification | Rich | 5.5 | $275.00 | $1,512.50 |
| 3/18/2015 | Drafted proposed FLSA collective action notice | Rich | 1.5 | $275.00 | $412.50 |
| 3/19/2015 | Prepared new draft of memo on collective action conditional cert per ML's edits | Rich | 1 | $275.00 | $275.00 |
| 3/25/2015 | Researched duty to consult before filing motions in D.S.C. local rules | Rich | 0.1 | $275.00 | $27.50 |
| 3/27/2015 | Conference call with ML, CIM and cl Desmond Ellis to discuss serving process on Kiawah and next steps in case | Rich | 0.1 | $275.00 | $27.50 |
| 3/27/2015 | Conference call with ML, DP, CIM and cl Rayon Fisher to discuss impending service of process, possible media cover | Rich | 0.3 | $275.00 | $82.50 |
| 4/2/2015 | Edited proposed notice for FLSA collective action per ML's suggestions | Rich | 0.1 | $275.00 | $27.50 |
| 4/2/2015 | Edited motion for class action certification per ML's suggestions | Rich | 0.1 | $275.00 | $27.50 |
| 4/2/2015 | Edited motion for FLSA collective action certification per ML's suggestions | Rich | 0.2 | $275.00 | $55.00 |
| 4/6/2015 | Edited memo in support of motion for FLSA collective action certification per JK's suggestions | Rich | 1.9 | $275.00 | $522.50 |
| 4/6/2015 | Edited proposed notice for FLSA collective action per JK's suggestions | Rich | 0.1 | $275.00 | $27.50 |
| 4/6/2015 | Edited motion for conditional certification of class action per JK's suggestions | Rich | 0.05 | $275.00 | $13.75 |
| 4/7/2015 | Edited memo in support of motion for class action cert per ML's suggestions | Rich | 2.75 | $275.00 | $756.25 |
| 7/21/2015 | Reviewed Defendant's interrogatories and RFPs issued to Plaintiffs | Rich | 0.4 | $275.00 | $110.00 |
| 7/21/2015 | Prepared eleventh notice of filing FLSA consent forms for Simmonds, Spence and Johnson opt-ins | Rich | 0.5 | $275.00 | $137.50 |
| 7/22/2015 | Prepared responses and objections to Defendant's first set of RFPs | Rich | 2 | $275.00 | $550.00 |
| 7/22/2015 | Meeting with ML, JK to discuss production of FLECTS subpoena documents to opposing counsel | Rich | 0.1 | $275.00 | $27.50 |
| 7/22/2015 | Meeting with Michelle Lapointe to discuss status of case and plan for discovery | Rich | 0.4 | $275.00 | $110.00 |
| 7/23/2015 | Reviewed FLECTS documents produced in response to subpoena | Rich | 4.7 | $275.00 | $1,292.50 |
| 7/23/2015 | Phone call to FLECTS GM Joseph Hobbs re production of ESI in response to subpoena | Rich | 0.2 | $275.00 | $55.00 |
| 7/24/2015 | Discuss with Carmen and Michelle responding to Kiawah discovery served on Plaintiffs | Rich | 0.2 | $275.00 | $55.00 |
| 7/24/2015 | Prepared checklist of requests for calls with clients to prepare rog & RFP responses | Rich | 0.5 | $275.00 | $137.50 |
| 7/24/2015 | Finished initial review of documents produced by FLECTS in response to subpoena | Rich | 0.4 | $275.00 | $110.00 |
| 7/27/2015 | Reviewed documents in database for eventual production in response to RFPs | Rich | 0.5 | $275.00 | $137.50 |
| 7/27/2015 | Prepared responses and objections to RFPs | Rich | 0.3 | $275.00 | $82.50 |
| 7/27/2015 | Phone call with FLECTS GM Joseph Hobbs re ESI production in response to subpoena | Rich | 0.1 | $275.00 | $27.50 |
| 7/27/2015 | Phone call with ML re deadline for answering rogs/RFPs | Rich | 0.1 | $275.00 | $27.50 |
| 7/29/2015 | Created and began working on claims and evidence analysis chart | Rich | 0.3 | $275.00 | $82.50 |
| 7/29/2015 | Various e-mails with JK, ML, Jenna from IT re FLECTS's ESI production | Rich | 0.2 | $275.00 | $55.00 |
| 7/29/2015 | Researched ESI production standards | Rich | 0.4 | $275.00 | $110.00 |
| 7/29/2015 | Phone call with FLECTS employee Perry Wells re ESI production in response to subpoena | Rich | 0.3 | $275.00 | $82.50 |
| 7/29/2015 | Finished initial review of all documents in database for RFP responses | Rich | 0.3 | $275.00 | $82.50 |
| 7/29/2015 | Finalized questions for clients to respond to RFPs, updated draft responses and objections to RFPs | Rich | 0.8 | $275.00 | $220.00 |
| 7/30/2015 | Edited ML's draft questions for clients' rog responses | Rich | 0.2 | $275.00 | $55.00 |
| 7/30/2015 | Meeting with ML, CIM re contacting clients for rog/RFP responses | Rich | 0.5 | $275.00 | $137.50 |
| 7/31/2015 | Phone call with Plaintiff Keisha Collins-Ennis to gather info for interrogatory responses | Rich | 1.8 | $275.00 | $495.00 |
| 7/31/2015 | Various e-mails with ML, JK, Nancy Bloodgood re D's proposed confidentiality order | Rich | 0.2 | $275.00 | $55.00 |
| 7/31/2015 | Reviewed draft confidentiality statement and attachments | Rich | 0.2 | $275.00 | $55.00 |
| 7/31/2015 | Drafted letter to FLECTS re deficiencies in subpoena production | Rich | 1.5 | $275.00 | $412.50 |
| 8/3/2015 | Finalizing and sending letter to FLECTS's counsel re ESI production | Rich | 0.4 | $275.00 | $110.00 |
| 8/3/2015 | Phone call from client Desmond Ellis, discussed responding to rogs/RFPs | Rich | 0.1 | $275.00 | $27.50 |
| 8/3/2015 | Phone call from FLECTS's counsel re ESI production | Rich | 0.1 | $275.00 | $27.50 |
| 8/3/2015 | Edited letter re FLECTS ESI production to send to attorney | Rich | 0.2 | $275.00 | $55.00 |
| 8/3/2015 | Phone call with FLECTS's counsel re ESI production in response to subpoena | Rich | 0.2 | $275.00 | $55.00 |
| 8/4/2015 | Various e-mails with ML re objections to rogs/RFPs | Rich | 0.1 | $275.00 | $27.50 |
| 8/4/2015 | Phone call with cl Desmond Ellis re rog/RFP responses | Rich | 2 | $275.00 | $550.00 |
| 8/4/2015 | Meeting with ML to discuss order granting & denying motion to dismiss | Rich | 0.2 | $275.00 | $55.00 |

| Date | Description | Attorney | Hours | Rate | Total |
|---|---|---|---|---|---|
| 8/4/2015 | Reviewed order granting in part and mostly denying motion to dismiss | Rich | 0.3 | $275.00 | $82.50 |
| 8/5/2015 | Drafted, sent e-mail to Morris Kletzkin re serving JCLO with subpoena | Rich | 0.1 | $275.00 | $27.50 |
| 8/5/2015 | Analysis of documents responsive to Def's RFPs | Rich | 1 | $275.00 | $275.00 |
| 8/5/2015 | Research re how to serve subpoena on JCLO | Rich | 0.4 | $275.00 | $110.00 |
| 8/5/2015 | Drafted subpoena and attachment to Jamaica Central Labour Organisation | Rich | 0.6 | $275.00 | $165.00 |
| 8/5/2015 | Discussion with ML, JK re paycheck deductions and SCPWA | Rich | 0.2 | $275.00 | $55.00 |
| 8/5/2015 | Factual research on deductions from plaintiffs' paychecks | Rich | 0.2 | $275.00 | $55.00 |
| 8/5/2015 | Phone call with FLECTS attorney to discuss ESI production and redaction of proprietary information | Rich | 0.1 | $275.00 | $27.50 |
| 8/6/2015 | Analysis of legal claims, damages, and evidence following Judge's Order on Motion to Dismiss | Rich | 1.3 | $275.00 | $357.50 |
| 8/6/2015 | Edited JCLO subpoena attachment per ML's suggestions | Rich | 0.2 | $275.00 | $55.00 |
| 8/6/2015 | Compiled list of FOIA documents to include in RFP responses | Rich | 0.2 | $275.00 | $55.00 |
| 8/6/2015 | Edited draft of Elvis Moodie's responses and objections to RFPs | Rich | 0.3 | $275.00 | $82.50 |
| 8/7/2015 | Phone call with opt-in plaintiff Jeffrey Bent re electricity charges and return transport charges in his paycheck | Rich | 0.2 | $275.00 | $55.00 |
| 8/7/2015 | Discussed proposed confidentiality agreement with JK | Rich | 0.2 | $275.00 | $55.00 |
| 8/10/2015 | Meeting with ML, CIM & intern to discuss progress on rog & RFP responses and other case developments | Rich | 0.5 | $275.00 | $137.50 |
| 8/10/2015 | Phone call with plaintiff Desmond Ellis to follow up on documents needed for rog/RFP responses | Rich | 0.1 | $275.00 | $27.50 |
| 8/10/2015 | Drafted e-mail to JCLO counsel Morris Kletzkin to ask for documents | Rich | 0.1 | $275.00 | $27.50 |
| 8/11/2015 | Phone call with Morris Kletzkin, JCLO's attorney, re providing documents | Rich | 0.1 | $275.00 | $27.50 |
| 8/11/2015 | Drafted, sent e-mail to opposing counsel re deadline to submit proposed amended scheduling order and request for ext | Rich | 0.1 | $275.00 | $27.50 |
| 8/11/2015 | Reviewed Kiawah's responses & objections to rogs, RFPs | Rich | 0.5 | $275.00 | $137.50 |
| 8/11/2015 | Phone call from Plaintiff Desmond Ellis to discuss rog/RFP responses | Rich | 0.1 | $275.00 | $27.50 |
| 8/13/2015 | Started reviewing documents produced by Kiawah in response to RFPs | Rich | 0.5 | $275.00 | $137.50 |
| 8/13/2015 | Created PDFs of all FLSA collective action notice documents for emailing to potential clients | Rich | 0.1 | $275.00 | $27.50 |
| 8/13/2015 | Various e-mails with JK, CIM, ML re logistics of FLSA collective action notice mailing | Rich | 0.2 | $275.00 | $55.00 |
| 8/13/2015 | Discussion with CIM and Gaby Maxcy re mail merge for FLSA collective action notice | Rich | 0.2 | $275.00 | $55.00 |
| 8/13/2015 | Drafted email to FLECTS's counsel with questions on labels and values in Excel spreadsheet they produced in respons | Rich | 0.7 | $275.00 | $192.50 |
| 8/13/2015 | Reviewed FLECTS's Excel spreadsheet | Rich | 0.3 | $275.00 | $82.50 |
| 8/13/2015 | Drafted letter to Kiawah's counsel re discovery deficiencies | Rich | 1.8 | $275.00 | $495.00 |
| 8/13/2015 | Drafted Notice of Completion of Mailing FLSA Collective Action Notices | Rich | 0.2 | $275.00 | $55.00 |
| 8/13/2015 | Updated FLSA notice of right to sue based on court's order ECF No. 47 | Rich | 0.8 | $275.00 | $220.00 |
| 8/14/2015 | Continued drafting letter to Kiawah's counsel re discovery deficiencies | Rich | 0.5 | $275.00 | $137.50 |
| 8/14/2015 | Meeting with JK re Kiawah's production in response to RFPs and deficiencies therein | Rich | 0.3 | $275.00 | $82.50 |
| 8/14/2015 | Sent proposed consent amended scheduling order to co-counsel for filing via CM/ECF | Rich | 0.1 | $275.00 | $27.50 |
| 8/14/2015 | Edited proposed consent amended scheduling order per opposing counsel's request | Rich | 0.1 | $275.00 | $27.50 |
| 8/14/2015 | E-mails with opposing counsel re proposed consent amended scheduling order | Rich | 0.1 | $275.00 | $27.50 |
| 8/14/2015 | Emailed opposing counsel with draft proposed consent amended scheduling order for their approval | Rich | 0.1 | $275.00 | $27.50 |
| 8/14/2015 | Drafted proposed consent amended scheduling order | Rich | 0.3 | $275.00 | $82.50 |
| 8/14/2015 | Discussion with ML on proposed amended scheduling order | Rich | 0.1 | $275.00 | $27.50 |
| 8/17/2015 | Reviewed Kiawah's discovery documents in EScanIT | Rich | 1.3 | $275.00 | $357.50 |
| 8/17/2015 | Reviewed Kiawah's discovery documents produced in response to rogs/RFPs | Rich | 4 | $275.00 | $1,100.00 |
| 8/17/2015 | Sent finalized Notice of Completion of Mailing FLSA Notices to co-counsel for filing | Rich | 0.1 | $275.00 | $27.50 |
| 8/17/2015 | Finalized notice of completion of mailing FLSA collective action notices | Rich | 0.1 | $275.00 | $27.50 |
| 8/18/2015 | Various emails with ML, JK, CIM re documents for rog and RFP responses | Rich | 0.2 | $275.00 | $55.00 |
| 8/18/2015 | Discussion with JK re separation of documents in EScanIT for transfer to Xera | Rich | 0.1 | $275.00 | $27.50 |
| 8/18/2015 | Discussion with ML re damages under contract claim | Rich | 0.1 | $275.00 | $27.50 |
| 8/18/2015 | Reviewed Kiawah's discovery documents in EScanIT to create document breaks | Rich | 1 | $275.00 | $275.00 |
| 8/19/2015 | Drafted Desmond Ellis's responses to rogs/RFPs | Rich | 1.1 | $275.00 | $302.50 |
| 8/19/2015 | Discussion with ML re theories of damages | Rich | 0.2 | $275.00 | $55.00 |
| 8/19/2015 | Drafted Keisha Collins-Ennis's responses and objections to rogs and RFPs | Rich | 1.8 | $275.00 | $495.00 |
| 8/19/2015 | Meeting with JK, ML, CIM to plan for producing rog & RFP responses | Rich | 0.8 | $275.00 | $220.00 |
| 8/19/2015 | Reviewed plaintiffs' documents, coded for responsiveness for RFP responses | Rich | 0.5 | $275.00 | $137.50 |
| 8/25/2015 | Research re qualified privilege for tax returns in 4th Circuit | Rich | 0.4 | $275.00 | $110.00 |
| 8/25/2015 | Edited draft model RFP responses per JK's edits and suggestions | Rich | 0.4 | $275.00 | $110.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/25/2015 | Various e-mails with ML and CIM re Desmond Ellis's rog and RFP responses | Rich | 0.2 | $275.00 | $55.00 |
| 8/25/2015 | Edited Keisha Collins-Ennis's rog responses | Rich | 0.3 | $275.00 | $82.50 |
| 8/25/2015 | Edited Desmond Ellis's interrogatory responses | Rich | 0.8 | $275.00 | $220.00 |
| 8/25/2015 | Edited Rayon Fisher's interrogatory responses | Rich | 0.4 | $275.00 | $110.00 |
| 8/25/2015 | Edited Desmond and Keisha rog responses | Rich | 1 | $275.00 | $275.00 |
| 8/25/2015 | Meeting with JK, ML, CIM to discuss final steps in preparing rog and RFP responses and documents | Rich | 0.2 | $275.00 | $55.00 |
| 8/26/2015 | Sent notice and consent forms for opt-ins 36 and 37 to Amanda for filing | Rich | 0.1 | $275.00 | $27.50 |
| 8/26/2015 | Reviewed all named plaintiffs' rog and RFP responses for outstanding issues | Rich | 0.3 | $275.00 | $82.50 |
| 8/26/2015 | Prepared combined rog and RFP responses for Desmond Ellis | Rich | 0.3 | $275.00 | $82.50 |
| 8/26/2015 | Drafted Desmond Ellis RFP responses based on final production of documents | Rich | 0.5 | $275.00 | $137.50 |
| 8/26/2015 | Prepared combined RFP and rog response document for Keisha Collins-Ennis | Rich | 0.2 | $275.00 | $55.00 |
| 8/26/2015 | Drafted Keisha Collins-Ennis's RFP responses based on final production of documents | Rich | 0.5 | $275.00 | $137.50 |
| 8/26/2015 | Discussion with CIM re documents received from Rayon Fisher and Desmond Ellis | Rich | 0.1 | $275.00 | $27.50 |
| 8/26/2015 | Discussion with ML re finalizing RFP and rog responses | Rich | 0.1 | $275.00 | $27.50 |
| 8/26/2015 | Drafted Rayon Fisher RFP responses based on final set of production documents | Rich | 0.5 | $275.00 | $137.50 |
| 8/26/2015 | Drafted Elvis Moodie RFP responses based on final set of production documents | Rich | 0.4 | $275.00 | $110.00 |
| 8/26/2015 | Edited draft model RFP responses per JK's and ML's suggestions | Rich | 0.5 | $275.00 | $137.50 |
| 8/26/2015 | Meeting with ML to discuss RFP document production | Rich | 0.1 | $275.00 | $27.50 |
| 8/26/2015 | Meeting with JK to discuss RFP production sets and Kiawah's document production | Rich | 0.4 | $275.00 | $110.00 |
| 8/27/2015 | Creating document types for coding purposes for FLECTS subpoena docs | Rich | 1.3 | $275.00 | $357.50 |
| 8/27/2015 | Meeting with ML, JK, CIM to discuss discovery issues | Rich | 1 | $275.00 | $275.00 |
| 8/27/2015 | Document coding planning meeting with JK, ML, CIM and Emily | Rich | 1 | $275.00 | $275.00 |
| 9/4/2015 | Prepared notice of joinder and opt-in forms, sent to co-counsel for filing | Rich | 0.4 | $275.00 | $110.00 |
| 9/4/2015 | Drafted Opt-Out Form | Rich | 0.2 | $275.00 | $55.00 |
| 9/4/2015 | Drafted Class Notice | Rich | 1 | $275.00 | $275.00 |
| 9/8/2015 | Finalizing proposed class notice docs and sending to co-counsel for filing | Rich | 0.5 | $275.00 | $137.50 |
| 9/8/2015 | Drafted motion for approval of proposed class notice and proposed order | Rich | 0.5 | $275.00 | $137.50 |
| 9/8/2015 | Editing draft class notice and opt-out form per ML's suggestions | Rich | 0.2 | $275.00 | $55.00 |
| 9/9/2015 | Edited ML's draft First Amended Complaint | Rich | 0.4 | $275.00 | $110.00 |
| 9/9/2015 | Created discovery deficiencies spreadsheet | Rich | 0.5 | $275.00 | $137.50 |
| 9/9/2015 | Phone call with Allison Wallrapp, FLECTS's attorney | Rich | 0.3 | $275.00 | $82.50 |
| 9/10/2015 | E-mails with CIM re renting space for client meeting in Charleston next week (2 e-mails at 0.1 each) | Rich | 0.2 | $275.00 | $55.00 |
| 9/10/2015 | E-mails with CIM, ML, JK re outreach to Charleston next week (2 e-mails at 0.1 each) | Rich | 0.2 | $275.00 | $55.00 |
| 9/11/2015 | Email to ML, JK re Desmond Ellis responsive notes | Rich | 0.1 | $275.00 | $27.50 |
| 9/11/2015 | Reviewed e-mail from CIM re Desmond Ellis responsive notes follow-up | Rich | 0.4 | $275.00 | $110.00 |
| 9/11/2015 | Conversation with CIM re Desmond Ellis responsive notes follow-up | Rich | 0.1 | $275.00 | $27.50 |
| 9/11/2015 | Reviewed ML's draft privilege log | Rich | 0.1 | $275.00 | $27.50 |
| 9/11/2015 | E-mails (2 at 0.1 each) with CIM re next week's outreach plan | Rich | 0.2 | $275.00 | $55.00 |
| 9/11/2015 | Reviewed e-mail from CIM re outreach plan for next week | Rich | 0.1 | $275.00 | $27.50 |
| 9/11/2015 | Meeting with JK, ML re document coding | Rich | 0.5 | $275.00 | $137.50 |
| 9/11/2015 | Reviewed hard copies of Desmond Ellis documents for responsiveness | Rich | 0.2 | $275.00 | $55.00 |
| 9/11/2015 | E-mail (0.1) and discussion (0.1) with ML re Desmond Ellis responsive documents | Rich | 0.2 | $275.00 | $55.00 |
| 9/11/2015 | E-mail to Allison Wallrapp, FLECTS attorney, re production of responsive documents | Rich | 0.2 | $275.00 | $55.00 |
| 9/11/2015 | Reviewed FLECTS documents especially invoices in Xera | Rich | 0.5 | $275.00 | $137.50 |
| 9/16/2015 | Meeting with plaintiff Elvis Moodie | Rich | 0.3 | $275.00 | $82.50 |
| 9/16/2015 | Meeting with opt-in Marcus Richards | Rich | 0.2 | $275.00 | $55.00 |
| 9/16/2015 | Meeting with clients and potential clients | Rich | 2.3 | $275.00 | $632.50 |
| 9/16/2015 | Meeting with clients Jeffrey Bent, Ragger McFarlane, others | Rich | 1 | $275.00 | $275.00 |
| 9/16/2015 | Travel from Atlanta to Charleston for meeting with clients and potential clients | Rich | 5.5 | $275.00 | $1,512.50 |
| 9/17/2015 | Travel from Charleston, SC to Atlanta, GA | Rich | 5.5 | $275.00 | $1,512.50 |
| 9/17/2015 | Meeting with Kiawah opt-in clients | Rich | 3 | $275.00 | $825.00 |
| 9/18/2015 | Call from client Desmond Ellis | Rich | 0.1 | $275.00 | $27.50 |
| 9/18/2015 | Discussed recent outreach and follow-up, and amending complaint, with JK | Rich | 0.2 | $275.00 | $55.00 |

| Date | Description | Attorney | Hours | Rate | Total |
|---|---|---|---|---|---|
| 9/21/2015 | Researched and drafted memo in support of motion to amend and supplement | Rich | 3.5 | $275.00 | $962.50 |
| 9/21/2015 | Drafted proposed supplemented class notice for filing with motion to amend and supplement | Rich | 0.1 | $275.00 | $27.50 |
| 9/21/2015 | Drafted motion for leave to amend and supplement complaint | Rich | 0.5 | $275.00 | $137.50 |
| 9/21/2015 | Reviewed notice of joinder and opt-in form for new opt-in | Rich | 0.1 | $275.00 | $27.50 |
| 9/21/2015 | E-mails (2 at 0.1 each) with CIM re new opt-in | Rich | 0.2 | $275.00 | $55.00 |
| 9/22/2015 | Meeting with JK to discuss his convo with opposing counsel on motion to amend and potential settlement | Rich | 0.3 | $275.00 | $82.50 |
| 9/22/2015 | Reviewing e-mails (2 at 0.1 each) from JK re possible changes to amended complaint | Rich | 0.2 | $275.00 | $55.00 |
| 9/22/2015 | Meeting with ML, JK re Kiawah's opposition to motion for leave to amend complaint | Rich | 0.1 | $275.00 | $27.50 |
| 9/22/2015 | E-mails (2 at 0.1 each) to JK, ML re other possible changes to amended-supplemented complaint | Rich | 0.2 | $275.00 | $55.00 |
| 9/22/2015 | Created comparison of original and amended-supplemented complaint and reviewed it | Rich | 0.2 | $275.00 | $55.00 |
| 9/22/2015 | Reviewed Kiawah's proposed class notice and opt-out form | Rich | 0.1 | $275.00 | $27.50 |
| 9/23/2015 | Edited memo in support of motion for leave to amend & supplement per JK's suggestions | Rich | 0.3 | $275.00 | $82.50 |
| 9/23/2015 | Edited motion for leave to amend and supplement per JK's suggestions | Rich | 0.2 | $275.00 | $55.00 |
| 9/23/2015 | Reviewed and coded documents produced by FLECTS | Rich | 2 | $275.00 | $550.00 |
| 9/23/2015 | Edited first amended complaint and created redlined version | Rich | 0.4 | $275.00 | $110.00 |
| 9/24/2015 | Coding FLECTS subpoena docs in Xera | Rich | 1.3 | $275.00 | $357.50 |
| 9/24/2015 | Finalized motion for leave to amend and supporting exhibits, sent to co-counsel for filing | Rich | 0.4 | $275.00 | $110.00 |
| 9/25/2015 | Coded FLECTS documents in Xera | Rich | 1.5 | $275.00 | $412.50 |
| 9/28/2015 | E-mails (2 at 0.1 each) from and to JK re: meeting agendas produced by Kiawah | Rich | 0.2 | $275.00 | $55.00 |
| 9/28/2015 | Reviewed new docs produced by Kiawah | Rich | 0.4 | $275.00 | $110.00 |
| 9/28/2015 | Discussed new docs provided by Kiawah with ML, JK | Rich | 0.1 | $275.00 | $27.50 |
| 9/29/2015 | Meeting with JK, ML, CIM re coding documents, discovery issues | Rich | 1 | $275.00 | $275.00 |
| 9/30/2015 | Coded documents in Xera | Rich | 0.3 | $275.00 | $82.50 |
| 9/30/2015 | Coded documents in Xera | Rich | 1.7 | $275.00 | $467.50 |
| 10/1/2015 | Coded documents in Xera | Rich | 0.8 | $275.00 | $220.00 |
| 10/2/2015 | Researched and drafted letter to opposing counsel on discovery disputes conversation | Rich | 2.4 | $275.00 | $660.00 |
| 10/2/2015 | Call with opposing counsel and ML to discuss discovery disputes | Rich | 0.8 | $275.00 | $220.00 |
| 10/2/2015 | Meeting with ML to prepare for call with opposing counsel | Rich | 0.3 | $275.00 | $82.50 |
| 10/8/2015 | Coded documents in Xera | Rich | 1 | $275.00 | $275.00 |
| 10/9/2015 | Reviewed, coded documents in Xera | Rich | 2 | $275.00 | $550.00 |
| 10/9/2015 | E-mailed JK, ML re setting depo schedule | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Sent email to CIM, ML, JK re udpated opt-in notice | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Reviewed updated FLSA opt-in notice | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Reviewed, coded documents in Xera | Rich | 0.5 | $275.00 | $137.50 |
| 10/9/2015 | E-mails (2 at 0.1 each) with JK, ML, CIM re FLECTS charges for bus travel | Rich | 0.2 | $275.00 | $55.00 |
| 10/9/2015 | Call from Allison Wallrapp, FLECTS attorney, to discuss subpoena production | Rich | 0.2 | $275.00 | $55.00 |
| 10/9/2015 | Sent e-mail to CIM, ML, JK re opt-in #65 | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Reviewed opt-in notice and consent form #65 | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Sent e-mail to FLECTS attorney re: outstanding issue of payments to airlines for workers flights to US | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Searched FLECTS's documents for airline payments, reviewed results | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Email to ML, JK, CIM re FLECTS charges for Greyhound charters | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Read e-mail from ML re Ceridian subpoena | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Sent e-mails (2 at 0.1 each) to ML, JK re Ceridian subpoena | Rich | 0.2 | $275.00 | $55.00 |
| 10/9/2015 | Read e-mails (2 at 0.1 each) from JK re Ceridian subpoena | Rich | 0.2 | $275.00 | $55.00 |
| 10/9/2015 | Sent e-mail to ML, JK re: SCANA subpoena | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Reviewed draft subpoena to Ceridian | Rich | 0.1 | $275.00 | $27.50 |
| 10/9/2015 | Reviewed draft subpoena to SCANA Corp. | Rich | 0.1 | $275.00 | $27.50 |
| 10/12/2015 | Reviewed, coded documents in Xera | Rich | 0.5 | $275.00 | $137.50 |
| 10/12/2015 | Researched discoverability of tax returns | Rich | 0.4 | $275.00 | $110.00 |
| 10/12/2015 | Read letter from opposing counsel on discovery issues | Rich | 0.1 | $275.00 | $27.50 |
| 10/13/2015 | Reviewed, coded documents in Xera | Rich | 1.2 | $275.00 | $330.00 |
| 10/13/2015 | Meeting with ML, JK to discuss potential settlement demand | Rich | 0.4 | $275.00 | $110.00 |
| 10/13/2015 | Reviewed, edited ML's draft response to opposing counsel re discovery disputes | Rich | 0.2 | $275.00 | $55.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/2015 | Began drafting reply to response to motion for leave to amend & supplement | Rich | 0.5 | $275.00 | $137.50 |
| 10/14/2015 | Meeting with ML to discuss division of responsibilities for reply to response to motion to amend, statement of undispu | Rich | 0.1 | $275.00 | $27.50 |
| 10/14/2015 | Meeting with JK, ML, CIM to discuss settlement demand calculations, potential cross motions for SJ, scheduling depo | Rich | 1 | $275.00 | $275.00 |
| 10/16/2015 | Edited draft reply to D's response to motion to amend/supplement per ML's additional edits | Rich | 0.3 | $275.00 | $82.50 |
| 10/16/2015 | Edited new draft of reply of reply to D's response to motion to amend/supplement per ML's edits and suggestions | Rich | 1 | $275.00 | $275.00 |
| 10/16/2015 | Sent email to ML, JK, CIM re opposing counsel's email re discovery disputes | Rich | 0.1 | $275.00 | $27.50 |
| 10/16/2015 | Reviewed email from ML re opposing counsel's email re discovery disputes | Rich | 0.1 | $275.00 | $27.50 |
| 10/16/2015 | Reviewed email from opposing counsel re: discovery disputes | Rich | 0.1 | $275.00 | $27.50 |
| 10/16/2015 | Finalized draft of reply to D's response to motion to amend/supplement | Rich | 0.5 | $275.00 | $137.50 |
| 10/19/2015 | Sent 34th notice of filing and FLSA consents for Trevor Carter and Leroy Nairne to co-counsel for filing | Rich | 0.1 | $275.00 | $27.50 |
| 10/19/2015 | Prepared notice of filing FLSA consents for Trevor Carter and Leroy Nairne | Rich | 0.2 | $275.00 | $55.00 |
| 10/19/2015 | Left VM for Cherie Blackburn re: outstanding discovery issues | Rich | 0.1 | $275.00 | $27.50 |
| 10/19/2015 | Conference with ML, JK re discovery issues | Rich | 0.2 | $275.00 | $55.00 |
| 10/20/2015 | E-mails (2 at 0.1) with JK, ML, CIM re: H-2Bs and itemized tax deductions | Rich | 0.2 | $275.00 | $55.00 |
| 10/20/2015 | Research re: H-2Bs' ability to itemize deductions on their US income tax returns | Rich | 0.9 | $275.00 | $247.50 |
| 10/20/2015 | Phone call with JK, ML to debrief call with opposing counsel re discovery issues | Rich | 0.3 | $275.00 | $82.50 |
| 10/20/2015 | Phone call with JK, ML and opposing counsel re discovery issues | Rich | 0.8 | $275.00 | $220.00 |
| 10/20/2015 | Phone call with JK, ML before convo with opposing counsel re discovery issues | Rich | 0.1 | $275.00 | $27.50 |
| 10/21/2015 | Researched what constitutes "reasonable written notice" of deposition in D.S.C. | Rich | 0.1 | $275.00 | $27.50 |
| 10/21/2015 | Various e-mails re: depositions of Elvis Moodie and other opt-ins | Rich | 0.3 | $275.00 | $82.50 |
| 10/21/2015 | Coded documents in Xera | Rich | 0.5 | $275.00 | $137.50 |
| 10/21/2015 | Email to CIM re sending joinder docs to co-counsel for filing | Rich | 0.1 | $275.00 | $27.50 |
| 10/21/2015 | Reviewed new opt-ins' joinder docs prepared by CIM | Rich | 0.1 | $275.00 | $27.50 |
| 10/22/2015 | Meeting with JK, ML to discuss available dates for depositions | Rich | 0.2 | $275.00 | $55.00 |
| 10/22/2015 | Meeting with ML, JK, CIM to discuss tax returns issue and other discovery matters | Rich | 0.1 | $275.00 | $27.50 |
| 10/22/2015 | Emailed FLECTS's attorney re: document redactions | Rich | 0.1 | $275.00 | $27.50 |
| 10/22/2015 | Checked FLECTS documents for possible redactions | Rich | 0.1 | $275.00 | $27.50 |
| 10/22/2015 | Emails with JK, CIM re redaction of FLECTS documents | Rich | 0.2 | $275.00 | $55.00 |
| 10/23/2015 | E-mail to CIM approving joinder docs for filing | Rich | 0.1 | $275.00 | $27.50 |
| 10/23/2015 | Reviewed joinder documents for filing | Rich | 0.1 | $275.00 | $27.50 |
| 10/23/2015 | Telephone call with Plaintiff Elvis Moodie re tax returns, rogs, and depo prep | Rich | 0.1 | $275.00 | $27.50 |
| 10/23/2015 | Sent reply to response to motion for leave to amend & supplement to co-counsel for filing | Rich | 0.1 | $275.00 | $27.50 |
| 10/23/2015 | Finalized edits to reply to response to motion to amend & supplement | Rich | 0.5 | $275.00 | $137.50 |
| 10/23/2015 | Called Plaintiff Desmond Ellis, left VM | Rich | 0.1 | $275.00 | $27.50 |
| 10/26/2015 | Reviewed Kiawah meeting minutes | Rich | 0.5 | $275.00 | $137.50 |
| 10/27/2015 | Called opt-in Fayon Thomas re deposition | Rich | 0.2 | $275.00 | $55.00 |
| 10/27/2015 | Email to JK, ML, CIM re: whom to depose at Kiawah | Rich | 0.1 | $275.00 | $27.50 |
| 10/27/2015 | Reviewed and coded meeting minutes docs in Xera | Rich | 1.8 | $275.00 | $495.00 |
| 10/27/2015 | Sent email to CIM, JK, ML re opt-in docs for filing | Rich | 0.1 | $275.00 | $27.50 |
| 10/27/2015 | Reviewed opt-in docs for filing (number 80) | Rich | 0.1 | $275.00 | $27.50 |
| 10/27/2015 | Call to opt-in Michele Francis re deposition on Monday | Rich | 0.2 | $275.00 | $55.00 |
| 10/27/2015 | Called opt-in Denton Brown to discuss deposition and depo prep | Rich | 0.2 | $275.00 | $55.00 |
| 10/27/2015 | Sent e-mail to opposing counsel re: making sure that deponants have Monday off | Rich | 0.1 | $275.00 | $27.50 |
| 10/27/2015 | Called opt-in Michele Francis to discuss deposition and depo prep | Rich | 0.2 | $275.00 | $55.00 |
| 10/27/2015 | Email to CIM, JK, ML re notice and opt-in form for filing | Rich | 0.1 | $275.00 | $27.50 |
| 10/27/2015 | Reviewed opt-in notice and form for filing | Rich | 0.1 | $275.00 | $27.50 |
| 10/27/2015 | Email to JK, CIM re depo prep logistics | Rich | 0.1 | $275.00 | $27.50 |
| 10/28/2015 | Called Plaintiff Elvis Moodie re sending us photos of his tax returns, depo prep | Rich | 0.1 | $275.00 | $27.50 |
| 10/28/2015 | Called Plaintiff Elvis Moodie re sending us copies of his tax returns | Rich | 0.1 | $275.00 | $27.50 |
| 10/28/2015 | Called opt-in Denton Brown re upcoming deposition | Rich | 0.1 | $275.00 | $27.50 |
| 10/28/2015 | Prepared responses to modified rogs 5, 8 for Desmond, Rayon and Keisha | Rich | 0.3 | $275.00 | $82.50 |
| 10/28/2015 | Emailed ML, CIM, JK re draft responses to modified rogs 5, 8 | Rich | 0.1 | $275.00 | $27.50 |
| 10/28/2015 | Drafted Elvis Moodie's written responses to modified rogs 5, 8 | Rich | 0.2 | $275.00 | $55.00 |

| Date | Description | Attorney | Hours | Rate | Total |
|---|---|---|---|---|---|
| 10/28/2015 | Mtg with JK, ML to discuss requested tax returns, supplemental rogs | Rich | 0.2 | $275.00 | $55.00 |
| 10/29/2015 | Prepared for depositions of Elvis, Denton, Fayon, Michele - brainstormed lines of questioning | Rich | 1 | $275.00 | $275.00 |
| 10/29/2015 | Phone call to Elvis Moodie re getting us copies of tax returns | Rich | 0.1 | $275.00 | $27.50 |
| 10/30/2015 | Discussion with JK re housing overcharges, tipped workers OT rate | Rich | 0.2 | $275.00 | $55.00 |
| 10/30/2015 | Emails (2 at 0.1 each) to ML, JK, CIM re: plaintiffs' responses to modified rogs 5, 8 | Rich | 0.2 | $275.00 | $55.00 |
| 10/30/2015 | Edited all Plaintiffs' responses to modified rogs 5, 8 | Rich | 0.2 | $275.00 | $55.00 |
| 11/3/2015 | E-mail to co-counsel attaching proposed class notice, opt-out form to send to Judge Gergel per his chambers' request | Rich | 0.1 | $275.00 | $27.50 |
| 11/6/2015 | Sent notice of withdrawal of consent to join collective action to cocounsel for filing | Rich | 0.1 | $275.00 | $27.50 |
| 11/6/2015 | Prepared notice of withdrawal of consent to join collective action for Eugennie Wynter | Rich | 0.2 | $275.00 | $55.00 |
| 11/6/2015 | Phone convo with opt-in Eugennie Wynter re withdrawing consent to join collective action | Rich | 0.2 | $275.00 | $55.00 |
| 11/9/2015 | Email to Regina Jackson re mailing class notice | Rich | 0.1 | $275.00 | $27.50 |
| 11/9/2015 | Prepared list of topics for FLECTS 30(b)(6) depos | Rich | 0.2 | $275.00 | $55.00 |
| 11/9/2015 | Prepared list of topics for Kiawah 30(b)(6) depos | Rich | 0.8 | $275.00 | $220.00 |
| 11/9/2015 | Drafted notice to file with court of completion of mailing class action notices and opt-out forms | Rich | 0.1 | $275.00 | $27.50 |
| 11/9/2015 | Updated draft of class action opt-out form per Judge Gergel's order | Rich | 0.2 | $275.00 | $55.00 |
| 11/9/2015 | Updated class notice draft per Judge Gergel's order | Rich | 0.3 | $275.00 | $82.50 |
| 11/9/2015 | Discussion w/ JK re sending out class notice & opt-out form, and topics for 30(b)(6) depos | Rich | 0.1 | $275.00 | $27.50 |
| 11/10/2015 | Emailed Notice and Opt-Out Form to Regina to coordinate with outside vendor for mailing | Rich | 0.1 | $275.00 | $27.50 |
| 11/10/2015 | Finalized class action notice and opt-out form with final date to opt-out | Rich | 0.1 | $275.00 | $27.50 |
| 11/10/2015 | Coded FLECTS documents in Xera | Rich | 1.5 | $275.00 | $412.50 |
| 11/10/2015 | Discussion w/ JK re Kiawah discovery production, upcoming deposition schedule | Rich | 0.2 | $275.00 | $55.00 |
| 11/10/2015 | Email to JK, ML attaching potential 30(b)(6) topics for Kiawah, FLECTS | Rich | 0.1 | $275.00 | $27.50 |
| 11/10/2015 | Edited class action notice per corrected order filed by Court | Rich | 0.1 | $275.00 | $27.50 |
| 11/12/2015 | Email to co-counsel sending Alson Patterson's Notice of Consent to Sue for filing | Rich | 0.1 | $275.00 | $27.50 |
| 11/12/2015 | Prepared Notice of filing of consent to sue for Alson Patterson | Rich | 0.2 | $275.00 | $55.00 |
| 11/12/2015 | Email to opposing counsel re: final mailing date of FLSA collective action notices | Rich | 0.1 | $275.00 | $27.50 |
| 11/12/2015 | Looked up date of completion of mailing FLSA collective action notices in response to email from opposing counsel | Rich | 0.1 | $275.00 | $27.50 |
| 11/12/2015 | Email to FLECTS attorney re scheduling depos | Rich | 0.1 | $275.00 | $27.50 |
| 11/12/2015 | Email to opposing counsel re scheduling depos | Rich | 0.1 | $275.00 | $27.50 |
| 11/12/2015 | Discussion w/ JK re: timing of depos, contacting Kiawah's and FLECTS's attorneys to determine availability | Rich | 0.1 | $275.00 | $27.50 |
| 11/16/2015 | Email to JK responding to initial damages calculations, and discussing SCPWA treble damages and damages available | Rich | 0.2 | $275.00 | $55.00 |
| 11/16/2015 | Legal research re: treble damages under SCPWA | Rich | 0.3 | $275.00 | $82.50 |
| 11/16/2015 | Reviewed JK's initial damages calculations for Elvis Moodie | Rich | 0.5 | $275.00 | $137.50 |
| 11/17/2015 | Email to FLECTS counsel re: scheduling depos | Rich | 0.1 | $275.00 | $27.50 |
| 11/17/2015 | Email to opposing counsel re: timing of Ellis depo, Jamaica depos | Rich | 0.1 | $275.00 | $27.50 |
| 11/17/2015 | Sent email to opposing counsel re scheduling depos | Rich | 0.1 | $275.00 | $27.50 |
| 11/17/2015 | Meeting with ML, JK, CIM to discuss planning depos, email production, other discovery issues | Rich | 1 | $275.00 | $275.00 |
| 11/17/2015 | Discussion with CIM re: contacting clients to schedule depos in Miami, Jamaica | Rich | 0.1 | $275.00 | $27.50 |
| 11/17/2015 | Prepared and sent class action notice and opt-out form by email to all class members with known email addresses | Rich | 0.4 | $275.00 | $110.00 |
| 11/18/2015 | Email to FLECTS counsel re scheduling depos in January | Rich | 0.1 | $275.00 | $27.50 |
| 11/18/2015 | Emails (2 at 0.1 each) to FLECTS counsel w/ 30(b)(6) topics and to schedule depos | Rich | 0.2 | $275.00 | $55.00 |
| 11/18/2015 | Meeting with JK, ML to discuss opposing counsel's plans to file MSJ plus scheduling upcoming depos | Rich | 0.5 | $275.00 | $137.50 |
| 11/18/2015 | Phone call with FLECTS counsel Allison Wallrapp re: scheduling depos of Perry Wells, 30(b)(6) designee | Rich | 0.1 | $275.00 | $27.50 |
| 11/18/2015 | Discussion with ML, JK re possibility of deposing Kiawah President Roger Warren | Rich | 0.1 | $275.00 | $27.50 |
| 11/18/2015 | Listened to VM from FLECTS's counsel re: scheduling depos | Rich | 0.1 | $275.00 | $27.50 |
| 11/18/2015 | Email to CIM with details of depo logistics in Miami, Jamaica | Rich | 0.1 | $275.00 | $27.50 |
| 11/18/2015 | Discussion with CIM re: contacting clients to schedule depos in Miami, Jamaica | Rich | 0.1 | $275.00 | $27.50 |
| 11/18/2015 | Discussion with ML re: staffing of depos in Miami, Jamaica | Rich | 0.2 | $275.00 | $55.00 |
| 11/18/2015 | Email to opposing counsel re: timing of depos in Miami and Jamaica | Rich | 0.1 | $275.00 | $27.50 |
| 11/18/2015 | Convo w/ JK re: FLECTS depo subjects, logistics of depos in Miami and Jamaica | Rich | 0.3 | $275.00 | $82.50 |
| 11/19/2015 | Email to opposing counsel attaching joint motion to extend discovery deadlines and proposed order | Rich | 0.1 | $275.00 | $27.50 |
| 11/19/2015 | Finalized draft of proposed order granting motion to extend deadlines per ML's and JK's suggestions | Rich | 0.1 | $275.00 | $27.50 |
| 11/19/2015 | Finalized draft of joint motion to extend deadlines per ML's and JK's suggestions | Rich | 0.3 | $275.00 | $82.50 |
| 11/19/2015 | Emailed Notice of completion of mailing class action notices to co-counsel for filing | Rich | 0.1 | $275.00 | $27.50 |

| Date | Description | Attorney | Hours | Rate | Total |
|---|---|---|---|---|---|
| 11/19/2015 | Phone call with Plaintiff Desmond Ellis to discuss deposition date | Rich | 0.1 | $275.00 | $27.50 |
| 11/19/2015 | Drafted proposed order granting joint motion to extend discovery deadline | Rich | 0.2 | $275.00 | $55.00 |
| 11/19/2015 | Finalized draft notice of completion of mailing class action notices and opt-out forms | Rich | 0.1 | $275.00 | $27.50 |
| 11/19/2015 | Drafted joint motion to extend discovery and dispositive motion deadlines | Rich | 0.4 | $275.00 | $110.00 |
| 11/20/2015 | Call from FLECTS counsel re: depo dates | Rich | 0.1 | $275.00 | $27.50 |
| 11/20/2015 | Email to opposing counsel re FLECTS depo date | Rich | 0.1 | $275.00 | $27.50 |
| 11/20/2015 | Sent motion to extend deadlines and proposed order to co-counsel for filing | Rich | 0.1 | $275.00 | $27.50 |
| 11/20/2015 | Finalized joint motion and proposed order for filing | Rich | 0.1 | $275.00 | $27.50 |
| 11/20/2015 | Email to opposing counsel re: joint motion to extend deadlines | Rich | 0.1 | $275.00 | $27.50 |
| 11/20/2015 | Call with FLECTS counsel re: depo dates | Rich | 0.1 | $275.00 | $27.50 |
| 11/20/2015 | Call with FLECTS counsel re depo dates | Rich | 0.1 | $275.00 | $27.50 |
| 11/20/2015 | Call with FLECTS's counsel re: potential depo date | Rich | 0.1 | $275.00 | $27.50 |
| 11/23/2015 | Call from FLECTS counsel re: depo dates | Rich | 0.1 | $275.00 | $27.50 |
| 11/23/2015 | Drafted deposition subpoenas for FLECTS and Perry Wells | Rich | 0.3 | $275.00 | $82.50 |
| 11/23/2015 | Reviewed samples of class action notices mailed to class members last week | Rich | 0.1 | $275.00 | $27.50 |
| 11/23/2015 | Gave cover letter and rog responses to admin for mailing to opposing counsel | Rich | 0.1 | $275.00 | $27.50 |
| 11/23/2015 | Email to opposing counsel sending responses to modified rogs 5 & 8 | Rich | 0.1 | $275.00 | $27.50 |
| 11/23/2015 | Drafted, printed, signed & scanned cover letter to send responses to modified rogs 5 & 8 | Rich | 0.2 | $275.00 | $55.00 |
| 11/23/2015 | Prepared responses to modified rogs 5 & 8 by Desmond, Elvis and Rayon to send to opposing counsel | Rich | 0.5 | $275.00 | $137.50 |
| 11/23/2015 | Call to FLECTS counsel re depo dates in December | Rich | 0.1 | $275.00 | $27.50 |
| 11/23/2015 | Discussion of depo date options for FLECTS depo with ML | Rich | 0.1 | $275.00 | $27.50 |
| 11/24/2015 | Reviewed, coded FLECTS documents in Xera | Rich | 2 | $275.00 | $550.00 |
| 11/24/2015 | Updated subpoenas for Jessie Simpson, Beverly Wall, Jackie Regan with location information | Rich | 0.1 | $275.00 | $27.50 |
| 11/24/2015 | Sent email to opposing counsel re location of depositions in Charleston on Dec. 14-15 | Rich | 0.1 | $275.00 | $27.50 |
| 11/24/2015 | Drafted depo subpoena for Jackie Regan | Rich | 0.1 | $275.00 | $27.50 |
| 11/24/2015 | Drafted depo subpoena for Beverly Wall | Rich | 0.1 | $275.00 | $27.50 |
| 11/24/2015 | Drafted depo subpoena for Jessie Simpson | Rich | 0.1 | $275.00 | $27.50 |
| 11/24/2015 | Began drafting outline of FLECTS 30(b)(6) depo | Rich | 0.8 | $275.00 | $220.00 |
| 11/24/2015 | Drafted outline for deposition of Perry Wells of FLECTS | Rich | 1 | $275.00 | $275.00 |
| 11/25/2015 | Finalized subpoena to Perry Wells and FLECTS 30(b)(6) | Rich | 0.2 | $275.00 | $55.00 |
| 11/25/2015 | Email to FLECTS's counsel re: accepting subpoena, witness checks | Rich | 0.1 | $275.00 | $27.50 |
| 11/25/2015 | Email re availability of Miami office conference room for FLECTS depos | Rich | 0.1 | $275.00 | $27.50 |
| 11/25/2015 | Email to opposing counsel re Jennifer Bozard depo rescheduling | Rich | 0.1 | $275.00 | $27.50 |
| 11/25/2015 | Discussion with ML, JK re discovery strategy, timing of depositions | Rich | 0.2 | $275.00 | $55.00 |
| 11/25/2015 | Email to opposing counsel re scheduling FLECTS depositions | Rich | 0.1 | $275.00 | $27.50 |
| 11/25/2015 | Edited draft of second set of rogs to Kiawah | Rich | 0.1 | $275.00 | $27.50 |
| 11/25/2015 | Edited list of 30(b)(6) topics for Kiawah per ML's suggestions | Rich | 0.1 | $275.00 | $27.50 |
| 11/25/2015 | Reviewed and coded FLECTS documents in Xera | Rich | 0.5 | $275.00 | $137.50 |
| 11/28/2015 | Email correspondence with opposing counsel re location of depositions in Jamaica | Rich | 0.3 | $275.00 | $82.50 |
| 11/29/2015 | Research into hotel accommodations for self and Plaintiff Collins-Ennis in Montego Bay | Rich | 1 | $275.00 | $275.00 |
| 11/30/2015 | Reviewed Defendant's expert witness designation documents | Rich | 0.1 | $275.00 | $27.50 |
| 11/30/2015 | Phone call to Plaintiff Fisher re logistics of meeting tomorrow and deposition Wednesday | Rich | 0.2 | $275.00 | $55.00 |
| 11/30/2015 | Phone call to Plaintiff Collins-Ennis re logistics of trip to Montego Bay tomorrow | Rich | 0.2 | $275.00 | $55.00 |
| 11/30/2015 | Email to opposing counsel re scheduling FLECTS depositions | Rich | 0.1 | $275.00 | $27.50 |
| 11/30/2015 | Discussion with JK re scheduling FLECTS depositions | Rich | 0.1 | $275.00 | $27.50 |
| 11/30/2015 | Discussion with ML re scheduling FLECTS depositions | Rich | 0.1 | $275.00 | $27.50 |
| 11/30/2015 | Sent Collins-Ennis responses to modified rogs and cover letter via email | Rich | 0.1 | $275.00 | $27.50 |
| 11/30/2015 | Prepared Collins-Ennis signed responses to modified rogs 5 & 8 and cover letter | Rich | 0.3 | $275.00 | $82.50 |
| 12/1/2015 | Meeting with clients Keisha Collins-Ennis and Rayon Fisher to prepare for depositions | Rich | 1 | $275.00 | $275.00 |
| 12/1/2015 | Travel from Atlanta to Montego Bay, Jamaica for deposition defense | Rich | 6 | $275.00 | $1,650.00 |
| 12/2/2015 | Deposition defense preparation - reviewing transcripts, making notes | Rich | 1.5 | $275.00 | $412.50 |
| 12/2/2015 | Travel from Hilton Rose Hall Resort to own hotel | Rich | 0.3 | $275.00 | $82.50 |
| 12/2/2015 | Defended deposition of Rayon Fisher | Rich | 1.5 | $275.00 | $412.50 |
| 12/2/2015 | Defended deposition of Keisha Collins-Ennis | Rich | 2.7 | $275.00 | $742.50 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/2/2015 | Travel from own hotel to Hilton Rose Hall Resort for deposition defense | Rich | 0.3 | $275.00 | $82.50 |
| 12/3/2015 | Travel from Montego Bay, Jamaica to Atlanta | Rich | 6 | $275.00 | $1,650.00 |
| 12/4/2015 | Discussion with ML re depositions of Collins-Ennis and Fisher, plans for depositions of Kiawah HR personnel, and de | Rich | 0.4 | $275.00 | $110.00 |
| 12/7/2015 | Phone call with ML re upcoming depositions of Kiawah HR personnel | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Phone call with Plaintiff Desmond Ellis on progress of the case | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Conversation with JK re work product doctrine and opposing counsel claim that document is work product | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Email to opposing counsel re supplemental production in response to RFPs | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Email to opposing counsel re scheduling FLECTS depos | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Email to FLECTS counsel re scheduling deposition | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Gave hard copies of cover letter, depo notices, subpoenas to admin for mailing to opposing counsel | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Sent email to opposing counsel serving notices of depo, subpoenas for J Simpson, B Wall, J Regan | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Email to JK, ML re expert report requirement and what Kiawah filed in this case | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Research re expert report requirement and what Kiawah filed in this case | Rich | 0.1 | $275.00 | $27.50 |
| 12/8/2015 | Drafted cover letter to opposing counsel re notices of deposition, subpoenas for J Simpson, B Wall, J Regan | Rich | 0.5 | $275.00 | $137.50 |
| 12/8/2015 | Prepared notices of deposition, finalized subpoenas for J Simpson, B Wall, J Regan | Rich | 1.1 | $275.00 | $302.50 |
| 12/8/2015 | Meeting with ML, JK re upcoming depositions, expert report | Rich | 0.8 | $275.00 | $220.00 |
| 12/9/2015 | Reviewed documents to prep for Jessie Simpson depo | Rich | 4 | $275.00 | $1,100.00 |
| 12/12/2015 | Prepared for deposition of Jessie Simpson - document review, drafting of outline | Rich | 5 | $275.00 | $1,375.00 |
| 12/12/2015 | Prepared for deposition of Jessie Simpson (reviewed and organized documents as potential exhibits) | Rich | 0.1 | $275.00 | $27.50 |
| 12/12/2015 | Phone call from Plaintiff Desmond Ellis; confirmed availability for depo in Miami on Jan. 29 | Rich | 5.5 | $275.00 | $1,512.50 |
| 12/13/2015 | Traveled from Atlanta to Charleston to take depositions | Rich | 2 | $275.00 | $550.00 |
| 12/14/2015 | Prepared for deposition of Jessie Simpson (reviewing potential exhibits, revising outline) | Rich | 0.4 | $275.00 | $110.00 |
| 12/14/2015 | Discussion with ML to prepare for deposition of Jackie Regan | Rich | 0.3 | $275.00 | $82.50 |
| 12/14/2015 | Discussion with co-counsel of depositions of Jessie Simpson & Beverly Wall, and of potential for mediation | Rich | 0.3 | $275.00 | $82.50 |
| 12/14/2015 | Travel from Nexsen Pruet office to hotel following depositions of Jessie Simpson, Beverly Wall | Rich | 0.3 | $275.00 | $82.50 |
| 12/14/2015 | Travel from hotel to Nexsen Pruet office to depose Jessie Simpson | Rich | 6 | $275.00 | $1,650.00 |
| 12/14/2015 | Took deposition of Jessie Simpson | Rich | 1 | $275.00 | $275.00 |
| 12/14/2015 | Prepared for deposition of Jessie Simpson (organizing potential exhibits, reviewing outline) | Rich | 5 | $275.00 | $1,375.00 |
| 12/15/2015 | Travel from Charleston to Atlanta following depositions | Rich | 0.3 | $275.00 | $82.50 |
| 12/15/2015 | Discussion with ML and opposing counsel re potential dates for future depositions, payroll discovery issues | Rich | 0.3 | $275.00 | $82.50 |
| 12/15/2015 | Travel from hotel to Nexsen Pruet office for deposition of Jackie Regan | Rich | 0.1 | $275.00 | $27.50 |
| 12/16/2015 | Email to FLECTS's counsel re her voicemail on 30(b)(6) concerns | Rich | 1 | $275.00 | $275.00 |
| 12/16/2015 | Research on SCPWA and rules re time and place of paying wages due | Rich | 0.1 | $275.00 | $27.50 |
| 12/16/2015 | Listened to VM from FLECTS's attorney re concerns about 30(b)(6) topics | Rich | 0.1 | $275.00 | $27.50 |
| 12/16/2015 | Email to SPLC Miami office administrator to reserve conference room for FLECTS, D. Ellis depos | Rich | 0.2 | $275.00 | $55.00 |
| 12/16/2015 | Discussion with ML, JK re conference call with opposing counsel | Rich | 0.9 | $275.00 | $247.50 |
| 12/16/2015 | Conference call with opposing counsel re payroll discovery issues, mediation, deposition dates | Rich | 0.6 | $275.00 | $165.00 |
| 12/16/2015 | Discussion with ML, JK re depositions of Simpson, Wall & Regan and to prepare for phone call with opposing counsel | Rich | 0.1 | $275.00 | $27.50 |
| 12/18/2015 | Call with FLECTS's counsel re 30(b)(6) deposition | Rich | 0.2 | $275.00 | $55.00 |
| 12/18/2015 | Email to ML, JK summarizing results of research on expert report disclosure issue | Rich | 1 | $275.00 | $275.00 |
| 12/18/2015 | Researched requirement to serve expert report under FRCP | Rich | 0.3 | $275.00 | $82.50 |
| 12/18/2015 | Discussion with ML, JK re discovery issues, deposition scheduling | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Sent email to opposing counsel with deposition notices, subpoenas | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Gave cover letter, deposition notices & subpoenas to admin for mailing | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Prepared cover letter for deposition notices and subpoenas | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Prepared deposition subpoena for Jennifer Bozard | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Prepared deposition subpoena for Ken Tibbetts | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Prepared deposition subpoena for Karla Bujak | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Drafted deposition notice for Jennifer Bozard | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Drafted deposition notice for Ken Tibbetts | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Drafted deposition notice for Karla Bujak | Rich | 0.1 | $275.00 | $27.50 |
| 12/21/2015 | Sent email to opposing counsel re failure to produce expert report | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Drafted attachment to document subpoena for B. Perry Woodside | Rich | 0.4 | $275.00 | $110.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/2015 | Discussion w/ JK, DW re expert report, proposed expert testimony | Rich | 0.2 | $275.00 | $55.00 |
| 12/22/2015 | Reviewed expert report of B. Perry Woodside provided by opposing counsel | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Prepared hard copies of subpoenas and cover letter to FLECTS's counsel; gave to admin for mailing | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Prepared hard copies of depo notices, subpoenas, cover letters to mail to opposing counsel; gave to admin for mailing | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Sent email to FLECTS's counsel re depos of P Wells, 30(b)(6) | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Sent e-mail to opposing counsel with depo notice, subpoena for R Warren | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Drafted cover letter to FLECTS's counsel re depos of Perry Wells, FLECTS 30(b)(6) | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Drafted cover letter to opposing counsel re depo of R Warren | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Drafted notice of 30(b)(6) deposition for FLECTS | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Edited 30(b)(6) deposition subpoena for FLECTS | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Drafted deposition subpoena for Perry Wells | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Drafted deposition subpoena for Roger Warren | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Drafted deposition notice for Perry Wells | Rich | 0.1 | $275.00 | $27.50 |
| 12/22/2015 | Drafted deposition notice for Roger Warren | Rich | 0.1 | $275.00 | $27.50 |
| 12/23/2015 | Legal research re exclusion of experts in 4CA, D.S.C. and re experts proffering legal conclusions | Rich | 0.8 | $275.00 | $220.00 |
| 12/23/2015 | Drafted memo of law in support of motion to exclude B. Perry Woodside | Rich | 0.5 | $275.00 | $137.50 |
| 12/23/2015 | Gave hard copies of cover letter, 2d set RFPs to admin for mailing | Rich | 0.1 | $275.00 | $27.50 |
| 12/23/2015 | Sent e-mail to opposing counsel re 2d set RFPs, document subpoena for B. Perry Woodside | Rich | 0.1 | $275.00 | $27.50 |
| 12/23/2015 | Drafted cover letter to opposing counsel serving second set of RFPs | Rich | 0.1 | $275.00 | $27.50 |
| 12/23/2015 | Drafted Plaintiffs' Second Set of RFPs | Rich | 0.5 | $275.00 | $137.50 |
| 12/23/2015 | Prepared document subpoena for B. Perry Woodside | Rich | 0.1 | $275.00 | $27.50 |
| 12/23/2015 | Finalized attachment to subpoena for B. Perry Woodside | Rich | 0.3 | $275.00 | $82.50 |
| 12/23/2015 | Meeting with ML, JK to discuss expert report, discovery issues, depositions | Rich | 0.4 | $275.00 | $110.00 |
| 12/23/2015 | Began drafting motion to exclude expert and memo in support | Rich | 0.3 | $275.00 | $82.50 |
| 12/23/2015 | Research re sufficiency of expert report | Rich | 0.4 | $275.00 | $110.00 |
| 1/5/2016 | Emails (2 at 0.1 each) to ML, JK re response to privilege log | Rich | 0.2 | $275.00 | $55.00 |
| 1/5/2016 | Reviewed updated privilege log and recently produced emails | Rich | 0.1 | $275.00 | $27.50 |
| 1/6/2016 | Sent signed mediation confirmation letter to mediator via email | Rich | 0.1 | $275.00 | $27.50 |
| 1/6/2016 | Signed mediation confirmation letter, obtained signatures from JK and ML, scanned signed copy | Rich | 0.1 | $275.00 | $27.50 |
| 1/6/2016 | Email to co-counsel N Bloodgood re reasonable hourly rates and their fees & costs | Rich | 0.1 | $275.00 | $27.50 |
| 1/6/2016 | Meeting with JK, ML to discuss discovery issues and upcoming mediation | Rich | 0.2 | $275.00 | $55.00 |
| 1/6/2016 | Reviewed documents to prepare for K Tibbetts depo | Rich | 2 | $275.00 | $550.00 |
| 1/7/2016 | Drafted mediation statement | Rich | 4.5 | $275.00 | $1,237.50 |
| 1/7/2016 | Prepared cover letter to send confidential mediation statement to mediator | Rich | 0.1 | $275.00 | $27.50 |
| 1/7/2016 | Edited ML's draft letter to opposing counsel re discovery disputes | Rich | 0.3 | $275.00 | $82.50 |
| 1/7/2016 | Discussion with ML, JK re pre-employment expenses, mediation | Rich | 0.2 | $275.00 | $55.00 |
| 1/7/2016 | Drafted paragraph on unilateral redaction of meeting minutes to include in letter to opposing counsel re various discov | Rich | 0.2 | $275.00 | $55.00 |
| 1/7/2016 | Drafted paragraph on response to rog 21 for letter to opposing counsel | Rich | 0.2 | $275.00 | $55.00 |
| 1/8/2016 | Phone call with opposing counsel re privilege log, redactions | Rich | 0.5 | $275.00 | $137.50 |
| 1/8/2016 | Updated confidential mediation statement per ML's edits, JK's damages calculations | Rich | 0.9 | $275.00 | $247.50 |
| 1/8/2016 | Document review in Xera to prep for depo of Ken Tibbetts | Rich | 1 | $275.00 | $275.00 |
| 1/8/2016 | Email to opposing counsel attaching letter re discovery disputes | Rich | 0.1 | $275.00 | $27.50 |
| 1/8/2016 | Finalized letter to opposing counsel re discovery disputes | Rich | 0.1 | $275.00 | $27.50 |
| 1/8/2016 | Updated draft of confidential mediation statement per JK's suggested edits | Rich | 0.4 | $275.00 | $110.00 |
| 1/8/2016 | Email to mediator re structure of mediation | Rich | 0.1 | $275.00 | $27.50 |
| 1/9/2016 | Prepared for deposition of Ken Tibbetts - drafted outline, reviewed documents | Rich | 1.8 | $275.00 | $495.00 |
| 1/9/2016 | Updated draft mediation statement with fees & costs calculation | Rich | 0.1 | $275.00 | $27.50 |
| 1/9/2016 | Prepared for deposition of Ken Tibbetts -- document review, outline drafting | Rich | 3 | $275.00 | $825.00 |
| 1/10/2016 | Edited Plaintiffs' confidential mediation statement | Rich | 0.2 | $275.00 | $55.00 |
| 1/10/2016 | Legal research on South Carolina Payment of Wages Act | Rich | 0.2 | $275.00 | $55.00 |
| 1/10/2016 | Travel from Atlanta to Charleston | Rich | 6 | $275.00 | $1,650.00 |
| 1/10/2016 | Preparing potential exhibits for deposition of Ken Tibbetts | Rich | 2 | $275.00 | $550.00 |
| 1/11/2016 | Edited Plaintiffs' Confidential Mediation Statement | Rich | 0.2 | $275.00 | $55.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/12/2016 | Travel from deposition of Ken Tibbetts to hotel | Rich | 0.3 | $275.00 | $82.50 |
| 1/12/2016 | Legal research on tips under the FLSA and SCPWA | Rich | 1 | $275.00 | $275.00 |
| 1/12/2016 | Took deposition of Ken Tibbetts | Rich | 5.3 | $275.00 | $1,457.50 |
| 1/12/2016 | Travel from hotel to deposition of Ken Tibbetts | Rich | 0.3 | $275.00 | $82.50 |
| 1/12/2016 | Prepared for deposition of Ken Tibbetts | Rich | 1 | $275.00 | $275.00 |
| 1/12/2016 | Prepared for deposition of Ken Tibbetts | Rich | 0.5 | $275.00 | $137.50 |
| 1/12/2016 | Travel from deposition of Karla Bujak to hotel | Rich | 0.3 | $275.00 | $82.50 |
| 1/12/2016 | Travel from hotel to deposition of Karla Bujak | Rich | 0.3 | $275.00 | $82.50 |
| 1/12/2016 | E-mailed confidential mediation statement and supporting documents to mediator | Rich | 0.1 | $275.00 | $27.50 |
| 1/13/2016 | Travel from Charleston to Atlanta | Rich | 6.5 | $275.00 | $1,787.50 |
| 1/14/2016 | Meeting with JK, ML to discuss continued settlement discussions, plan for deposition of Jennifer Bozard | Rich | 0.5 | $275.00 | $137.50 |
| 1/14/2016 | Reviewed documents to prepare for deposition of Jennifer Bozard | Rich | 2 | $275.00 | $550.00 |
| 1/15/2016 | Reviewed depo transcripts from Simpson, Wall & Regan to prepare for J Bozard depo | Rich | 0.8 | $275.00 | $220.00 |
| 1/15/2016 | Reviewed documents to prepare for J. Bozard deposition | Rich | 2 | $275.00 | $550.00 |
| 1/15/2016 | Discussions with ML, JK re deposition of J. Bozard, Kiawah pay practices for tipped employees | Rich | 0.4 | $275.00 | $110.00 |
| 1/15/2016 | Reviewing documents to prepare for deposition of J. Bozard | Rich | 1.5 | $275.00 | $412.50 |
| 1/16/2016 | Reviewed depo exhibits 73-83 to prep for J Bozard depo | Rich | 0.2 | $275.00 | $55.00 |
| 1/16/2016 | Reviewed Defendant's supplemental production from last week to prepare for J. Bozard depo | Rich | 0.8 | $275.00 | $220.00 |
| 1/17/2016 | Assist with exhibit selection, printing, sorting for J. Bozard deposition | Rich | 2.5 | $275.00 | $687.50 |
| 1/17/2016 | Preparing exhibit folders for J. Bozard deposition | Rich | 1 | $275.00 | $275.00 |
| 1/17/2016 | Sorting, reviewing, printing documents to prepare for J. Bozard deposition | Rich | 2 | $275.00 | $550.00 |
| 1/18/2016 | Organizing, printing, reviewing documents for J. Bozard deposition | Rich | 2 | $275.00 | $550.00 |
| 1/20/2016 | Email to FLECTS counsel re depositions next week | Rich | 0.1 | $275.00 | $27.50 |
| 1/21/2016 | Drafted motion for leave to amend for Second Amended Complaint | Rich | 2.3 | $275.00 | $632.50 |
| 1/21/2016 | Email to opposing counsel sending updated draft joint notice of mediation | Rich | 0.1 | $275.00 | $27.50 |
| 1/21/2016 | Updated draft of joint notice of mediation | Rich | 0.1 | $275.00 | $27.50 |
| 1/21/2016 | Discussion with ML and JK re settlement negotiations, SCPWA claims | Rich | 0.2 | $275.00 | $55.00 |
| 1/21/2016 | E-mailed opposing counsel re joint notice of completion of mediation | Rich | 0.1 | $275.00 | $27.50 |
| 1/21/2016 | Drafted joint notice of completion of mediation | Rich | 0.3 | $275.00 | $82.50 |
| 1/21/2016 | Brainstormed goals for FLECTS depositions | Rich | 0.2 | $275.00 | $55.00 |
| 1/21/2016 | Listened to VM from FLECTS counsel re upcoming depositions | Rich | 0.1 | $275.00 | $27.50 |
| 1/21/2016 | Worked on FLECTS deposition outlines | Rich | 0.5 | $275.00 | $137.50 |
| 1/22/2016 | Continued drafting memo in support of motion for leave to amend, including legal research | Rich | 1.8 | $275.00 | $495.00 |
| 1/22/2016 | Emailed joint notice of mediation to co-counsel for filing | Rich | 0.1 | $275.00 | $27.50 |
| 1/22/2016 | Finalied joint notice of mediation for filing | Rich | 0.1 | $275.00 | $27.50 |
| 1/22/2016 | Email to opposing counsel confirming version of joint notice of mediation to be filed | Rich | 0.1 | $275.00 | $27.50 |
| 1/23/2016 | Updated draft of memo in support of motion to amend | Rich | 4.5 | $275.00 | $1,237.50 |
| 1/23/2016 | Prepared for FLECTS depositions | Rich | 1 | $275.00 | $275.00 |
| 1/24/2016 | Prepared for depositions of FLECTS | Rich | 2 | $275.00 | $550.00 |
| 1/25/2016 | Prepared for FLECTS depos - drafted outlines | Rich | 1.3 | $275.00 | $357.50 |
| 1/25/2016 | Discussion with JK re settlement negotiations, moving to amend scheduling order | Rich | 0.1 | $275.00 | $27.50 |
| 1/25/2016 | Emailed proposed order granting motion for leave to file second amended complaint to co-counsel | Rich | 0.1 | $275.00 | $27.50 |
| 1/25/2016 | Drafted proposed order granting motion for leave to file second amended complaint | Rich | 0.4 | $275.00 | $110.00 |
| 1/25/2016 | Email to co-counsel sending motion and supporting docs for filing | Rich | 0.1 | $275.00 | $27.50 |
| 1/25/2016 | Email to opposing counsel sending updated notices of deposition for B. Perry Woodside and Roger Warren | Rich | 0.1 | $275.00 | $27.50 |
| 1/25/2016 | Drafted notices of deposition for Roger Warren and B. Perry Woodside at new times | Rich | 0.2 | $275.00 | $55.00 |
| 1/25/2016 | Finalized motion for leave to amend and other documents for filing | Rich | 0.2 | $275.00 | $55.00 |
| 1/25/2016 | Emails to CIM (2 at 0.1 each) re creation of exhibits for motion for leave to amend | Rich | 0.2 | $275.00 | $55.00 |
| 1/25/2016 | Updated drafts of motion for leave to amend and memo in support thereof per JK's edits | Rich | 0.4 | $275.00 | $110.00 |
| 1/25/2016 | Read, edited JK's draft of second amended complaint | Rich | 0.4 | $275.00 | $110.00 |
| 1/25/2016 | Discussion with DW re: 30(b)(6) depositions to prepare for FLECTS depositions | Rich | 0.2 | $275.00 | $55.00 |
| 1/25/2016 | Updated draft of motion for leave to amend and memo in support thereof based on JK's edits and additional legal research | Rich | 1.8 | $275.00 | $495.00 |
| 1/25/2016 | Reviewed supplemental production documents produced by Defendant | Rich | 0.3 | $275.00 | $82.50 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/26/2016 | Prepared for depositions of FLECTS designees - finalized outlines, reviewed documents, created exhibits | Rich | 2.8 | $275.00 | $770.00 |
| 1/26/2016 | Prepared for deposition of B. Perry Woodside - drafted outline, reviewed subpoena docs | Rich | 4.5 | $275.00 | $1,237.50 |
| 1/26/2016 | Email to opposing counsel sending depo subpoena of B. Perry Woodside | Rich | 0.1 | $275.00 | $27.50 |
| 1/26/2016 | Prepared deposition subpoena for B. Perry Woodside | Rich | 0.1 | $275.00 | $27.50 |
| 1/26/2016 | Prepared for deposition of B. Perry Woodside - reviewed orders re experts, legal research on experts offering legal con | Rich | 2 | $275.00 | $550.00 |
| 1/26/2016 | Reviewed materials on expert testimony to prepare for deposition of B. Perry Woodside | Rich | 0.7 | $275.00 | $192.50 |
| 1/27/2016 | Prepare for depositions of FLECTS 30(b)(6) designees | Rich | 1 | $275.00 | $275.00 |
| 1/27/2016 | Travel from Atlanta to Miami for depositions | Rich | 5 | $275.00 | $1,375.00 |
| 1/27/2016 | Discussion with JK, ML re: Kiawah 30(b)(6) deposition topics | Rich | 0.5 | $275.00 | $137.50 |
| 1/28/2016 | With ML, prepped Plaintiff Desmond Ellis for deposition | Rich | 2 | $275.00 | $550.00 |
| 1/28/2016 | Deposed Joe Hobbs of FLECTS | Rich | 1.5 | $275.00 | $412.50 |
| 1/28/2016 | Deposed Perry Wells of FLECTS | Rich | 3 | $275.00 | $825.00 |
| 1/29/2016 | Travel from Miami to Atlanta following depositions | Rich | 5 | $275.00 | $1,375.00 |
| 1/30/2016 | Email to JK, ML re various discovery issues inc motion for extension, BPW documents | Rich | 0.1 | $275.00 | $27.50 |
| 1/31/2016 | Travel from Atlanta to Charleston, SC for depositions | Rich | 5.5 | $275.00 | $1,512.50 |
| 1/31/2016 | Prepared for depo of B Perry Woodside - prepared exhibits, finalized outline | Rich | 3 | $275.00 | $825.00 |
| 1/31/2016 | Prepared for deposition of B. Perry Woodside - finalize draft outline, prepared potential exhibits | Rich | 8.5 | $275.00 | $2,337.50 |
| 2/1/2016 | Read Defendant's response to motion to amend | Rich | 0.1 | $275.00 | $27.50 |
| 2/1/2016 | Deposed B. Perry Woodside | Rich | 4 | $275.00 | $1,100.00 |
| 2/2/2016 | Travel from Charleston, SC back to Atlanta | Rich | 4.5 | $275.00 | $1,237.50 |
| 2/3/2016 | Call to opposing counsel to discuss discovery issues, Daubert motion | Rich | 0.1 | $275.00 | $27.50 |
| 2/3/2016 | Email to York Flik (FLECTS's counsel) re Joe Hobbs, Robert Morrison | Rich | 0.1 | $275.00 | $27.50 |
| 2/3/2016 | Left VM for FLECTS's counsel York Flik re Joe Hobbs deposition issue, also Robert Morrison issue | Rich | 0.1 | $275.00 | $27.50 |
| 2/3/2016 | Left VM for opposing counsel re Joe Hobbs depo and additional information | Rich | 0.1 | $275.00 | $27.50 |
| 2/3/2016 | Meeting with JK, ML re schedule for SJ and Daubert motion drafting | Rich | 1 | $275.00 | $275.00 |
| 2/10/2016 | Read, coded Ken Tibbetts depo transcript to prepare for MSJs | Rich | 1.5 | $275.00 | $412.50 |
| 2/11/2016 | Legal research re Daubert motion | Rich | 0.7 | $275.00 | $192.50 |
| 2/11/2016 | Discussion with JK, ML re ongoing settlement efforts | Rich | 0.2 | $275.00 | $55.00 |
| 2/11/2016 | Read, coded deposition transcript of Perry Wells | Rich | 1.6 | $275.00 | $440.00 |
| 2/11/2016 | Read and code depo transcript of Jessie Simpson for MSJs | Rich | 2.5 | $275.00 | $687.50 |
| 2/11/2016 | Read and code depo transcript of B Perry Woodside | Rich | 1 | $275.00 | $275.00 |
| 2/11/2016 | Legal research for Daubert motion | Rich | 1 | $275.00 | $275.00 |
| 2/12/2016 | Read, coded depo transcript of Joe Hobbs | Rich | 0.5 | $275.00 | $137.50 |
| 2/12/2016 | Discussion with JK, ML re SCPWA | Rich | 0.2 | $275.00 | $55.00 |
| 2/12/2016 | Read, coded depo transcript of B Perry Woodside | Rich | 1 | $275.00 | $275.00 |
| 2/16/2016 | Began drafting Arriaga and SPWD sections of MSJ | Rich | 3.7 | $275.00 | $1,017.50 |
| 2/16/2016 | Email to FLECTS's counsel re Joe Hobbs declaration | Rich | 0.1 | $275.00 | $27.50 |
| 2/16/2016 | Email to JK re Joe Hobbs draft declaration | Rich | 0.1 | $275.00 | $27.50 |
| 2/16/2016 | Reviewed draft declaration from Joseph Hobbs | Rich | 0.1 | $275.00 | $27.50 |
| 2/16/2016 | Read and coded depo transcript of Keisha Collins-Ennis | Rich | 1 | $275.00 | $275.00 |
| 2/16/2016 | Read and code depo transcript of Fayon Thomas | Rich | 0.8 | $275.00 | $220.00 |
| 2/17/2016 | Read and coded depo transcript of Rayon Fisher | Rich | 0.8 | $275.00 | $220.00 |
| 2/17/2016 | Read and coded depo transcript of Michelle Francis | Rich | 0.8 | $275.00 | $220.00 |
| 2/18/2016 | Reviewed, edited joint motion and proposed order re Ellis's depo and 5A privilege | Rich | 0.1 | $275.00 | $27.50 |
| 2/18/2016 | Drafted FLSA Arriaga section of motion for summary judgment | Rich | 2 | $275.00 | $550.00 |
| 2/18/2016 | Drafted SCPWA section on pre-employment expenses, including legal research | Rich | 2.5 | $275.00 | $687.50 |
| 2/19/2016 | Email to opposing counsel re correcting Hobbs depo testimony through errata sheet | Rich | 0.1 | $275.00 | $27.50 |
| 2/21/2016 | Drafted SCPWA and contract sections on pre-employment expenses | Rich | 3.5 | $275.00 | $962.50 |
| 2/22/2016 | Read, edited ML's draft opposition to D's motion for extension of opt-out period | Rich | 0.8 | $275.00 | $220.00 |
| 2/22/2016 | Drafted and did legal research for motion to exclude expert | Rich | 3 | $275.00 | $825.00 |
| 2/22/2016 | Did legal research and drafted contract section of pre-employment expenses argument for MSJ | Rich | 1 | $275.00 | $275.00 |
| 2/22/2016 | Drafted contracts sections of Arriaga, SPWD arguments in MSJ | Rich | 1.5 | $275.00 | $412.50 |
| 2/25/2016 | Reviewed confidential designations for B Perry Woodside depo, brainstormed bases for challenging them | Rich | 0.6 | $275.00 | $165.00 |

| Date | Description | Attorney | Hours | Rate | Total |
|---|---|---|---|---|---|
| 2/27/2016 | Drafted memo in support of motion to exclude Defendant's expert | Rich | 7 | $275.00 | $1,925.00 |
| 2/29/2016 | Did legal research for and drafted memo in support of motion to exclude expert | Rich | 2 | $275.00 | $550.00 |
| 2/29/2016 | Drafted memo in support of motion to exclude expert | Rich | 4.6 | $275.00 | $1,265.00 |
| 3/1/2016 | Email to opposing counsel re declaration or errata sheet for amending Hobbs depo | Rich | 0.1 | $275.00 | $27.50 |
| 3/1/2016 | Emails (2 at 0.1 each) with FLECTS's counsel re amending Hobbs depo | Rich | 0.2 | $275.00 | $55.00 |
| 3/1/2016 | Drafted motion for summary judgment | Rich | 0.1 | $275.00 | $27.50 |
| 3/1/2016 | Began drafting memorandum of law in support of motion for summary judgment | Rich | 0.5 | $275.00 | $137.50 |
| 3/1/2016 | Drafted motion to exceed page limitations | Rich | 0.5 | $275.00 | $137.50 |
| 3/1/2016 | Finalized draft of memo in support of motion to exclude expert | Rich | 4 | $275.00 | $1,100.00 |
| 3/2/2016 | Drafted letter challenging confidentiality designations in BPWIII transcript | Rich | 0.8 | $275.00 | $220.00 |
| 3/3/2016 | Emailed letter challenging confidential designations to opposing counsel | Rich | 0.1 | $275.00 | $27.50 |
| 3/3/2016 | Finalized letter to opposing counsel challenging confidential designations in expert depo | Rich | 0.2 | $275.00 | $55.00 |
| 3/4/2016 | Meeting with JK, ML, DW to discuss mediation strategy | Rich | 0.7 | $275.00 | $192.50 |
| 3/8/2016 | Drafted updated confidential mediation statement to send to mediator in advance of Friday's mediation | Rich | 0.7 | $275.00 | $192.50 |
| 3/9/2016 | Discussion with J Knoepp re settlement negotiation and mediation strategy | Rich | 0.1 | $275.00 | $27.50 |
| 3/9/2016 | Meeting with J Knoepp, C Martinez, D Werner to discuss new settlement offer and strategy for upcoming mediation | Rich | 0.3 | $275.00 | $82.50 |
| 3/10/2016 | Travel from Atlanta, GA to Charleston, SC to attend mediation | Rich | 5 | $275.00 | $1,375.00 |
| 3/11/2016 | Attend, participate in mediation in Charleston, SC | Rich | 8 | $275.00 | $2,200.00 |
| 3/12/2016 | Travel from Charleston, SC to Atlanta, GA after mediation | Rich | 5 | $275.00 | $1,375.00 |
| 3/17/2016 | Discussion with J. Knoepp re allocation of settlement money among claims and class members | Rich | 0.3 | $275.00 | $82.50 |
| 3/17/2016 | Reviewed draft motion to stay deadlines | Rich | 0.1 | $275.00 | $27.50 |
| 3/31/2016 | Edited J Knoepp's draft Stipulation of Settlement of Class Action | Rich | 0.9 | $275.00 | $247.50 |
| 4/14/2016 | Reviewed, edited J Knoepp's draft joint motion for preliminary approval of settlement | Rich | 0.3 | $275.00 | $82.50 |
| 4/18/2016 | Reviewed, edited J Knoepp's draft motion and order for preliminary approval of settlement | Rich | 0.2 | $275.00 | $55.00 |
| 4/18/2016 | Drafted paragraph on redacting settlement exhibit, added to edited version of memo in support of motion for prelim ap | Rich | 0.3 | $275.00 | $82.50 |
| 4/18/2016 | Researched and began drafting motion to seal exhibit to proposed settlement | Rich | 1.5 | $275.00 | $412.50 |
| 4/19/2016 | Edited Defendant's draft of proposed settlement agreement | Rich | 0.6 | $275.00 | $165.00 |
| 5/31/2016 | Updated draft of memo in support of motion to partially seal proposed class action settlement agreement | Rich | 0.4 | $275.00 | $110.00 |
| 5/31/2016 | Drafted updated joint motion to partially seal plus all supporting docs including memo of law | Rich | 2 | $275.00 | $550.00 |
| 6/1/2016 | Finalized memo in support of motion to partially seal per J Knoepp's suggested edits | Rich | 0.5 | $275.00 | $137.50 |
| 6/6/2016 | Drafted proposed order granting joint motion to partially seal settlement agreement | Rich | 0.3 | $275.00 | $82.50 |
| 6/6/2016 | Discussion w J Knoepp re filing motion to partially seal settlement agreement | Rich | 0.1 | $275.00 | $27.50 |
| 11/30/2016 | Read, edited J Knoepp's draft memo in support of motion to grant settlement | Rich | 0.4 | $275.00 | $110.00 |